# U.S. v. Fisher
## 1:21-cr-231
## Government's First Exhibit List

| Exhibit Number | Exhibit Name (Descriptive) | Offered | Objections | | | Admitted | |
|---|---|---|---|---|---|---|---|
| | | | Fisher | Sinnott | Weibel | Date | Witness |
| 1-1-A | Nov. 9, 2018 Burn In - 5:40 - 5:55 - FISHER - Fisher has done 35 conservation funds since 2002 | | | | | | |
| 1-1-B | Nov. 9, 2018 Burn In - 57:00 - 57:29 - FISHER - Someone needs to have a half million of taxable income and a million above works better | | | | | | |
| 1-1-C | Nov. 9, 2018 Burn In - 36:12 - 36:22 - FISHER - 4.5 to 1 | | | | | | |
| 1-1-D | Nov. 9, 2018 Burn In - 15:33 - 16:09 - FISHER - Basically a tax shelter | | | | | | |
| 1-1-E | Nov. 9, 2018 Burn In - 16:09 - 16:19 - FISHER - It is extremely important you have some economic purpose | | | | | | |
| 1-1-F | Nov. 9, 2018 Burn In - 1:00:21 - 1:00:46 - FISHER - We pay referral fees in the 8-10% range | | | | | | |
| 1-1 | Nov. 9, 2018 Burn In [Redacted] | | | | | | |
| 1-2-A | Nov. 15, 2018 Burn In - 7:12 - 7:27 - SINNOTT - I'm more of Fisher's business partner than his attorney. | | | | | | |
| 1-2-B | Nov. 15, 2018 Burn In - 10:51 - 10:57 - SINNOTT - Sinnott joined with Fisher in 2013 | | | | | | |
| 1-2-C | Nov. 15, 2018 Burn in - 43:06 - 43:33 - FISHER - You don't want somebody saying, yeah, that's that tax shelter I invested in. | | | | | | |
| 1-2-D | Nov. 15, 2018 Burn In - 58:47 - 58:55 - SINNOTT - When you write the check to us for $100K, the alternative to that is writing a check to the IRS for $170K | | | | | | |
| 1-2-E | Nov. 15, 2018 Burn In - 39:09 - 40:30 - SINNOTT - Everyone is on board for the vote - Because it's all optics | | | | | | |
| 1-2-F | Nov. 15, 2018 Burn In - 1:44:12 - 1:44:46 - SINNOTT - We won't do a capital call, we want the optics of having the ability | | | | | | |
| 1-2-G | Nov. 15, 2018 Burn In - 29:50 - 30:05 - FISHER - You paper the file with | | | | | | |
| 1-2-H | Nov. 15, 2018 Burn In - 40:47 - 40:49 - The IRS doesn't have any budget to really refute our stack of paper | | | | | | |
| 1-2-I | Nov. 15, 2018 Burn In - 20:19 - 20:45 - FISHER - We started back in 2013 or 2014 paying CPA's referral fees. You'd be amazed at how our business increased. | | | | | | |
| 1-2-J | Nov. 15, 2018 Burn In - 28:31 - 29:01 - FISHER - Your appraisal really is your business plan | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-2-K | Nov. 15, 2018 Burn In - 1:21:58 - 1:22:01 - FISHER - We basically have to provide a road map for the appraisers | | | | | | |
| 1-2-L | Nov. 15, 2018 Burn In - 1:22:36 - 1:22:49 - FISHER - We have to give the | | | | | | |
| 1-2-M | Nov. 15, 2018 Burn In - 55:26 - 55:46 - FISHER - The law says you spread the conservation deduction on the day you make the easement | | | | | | |
| 1-2-N | Nov. 15, 2018 Burn In - 43:38 - 44:00 - FISHER - Tell your clients this is a tax advantage real estate investment. You have to refer to it like that. | | | | | | |
| 1-2-O | Nov. 15, 2018 Burn In - 1:47:56 - 1:48:11 - When a judge looks at the marketing materials, we want him to say where is the conservation | | | | | | |
| 1-2-P | Nov. 15, 2018 Burn In - 2:01:46 - 2:01:53 - FISHER - The line again is tax advantage real estate | | | | | | |
| 1-2 | Nov. 15, 2018 Burn In [Redacted] | | | | | | |
| 1-3-A | Jan. 3, 2019 Burn In - 00:00 - 00:14 - UC identifying himself and date of recording | | | | | | |
| 1-3-B | Jan. 3, 2019 Burn In - 00:48 - 2:02 - FISHER - We'll need to date everything of course as of December 31. | | | | | | |
| 1-3 | Jan. 3, 2019 Burn In [Redacted] | | | | | | |
| 1-4-A | Feb. 25, 2019 Burn In - 00:00 - 00:19 - UC identifying himself and date of recording | | | | | | |
| 1-4-B | Feb. 25, 2019 Burn In - 00:30 - 00:35 - SINNOTT - Sinnott answers phone | | | | | | |
| 1-4-C | Feb. 25, 2019 Burn In - 1:35 - 2:47 - FISHER - Remember we did this as of the end of December so I don't want to forward it over email. SINNOTT - Need a check dated in December | | | | | | |
| 1-4-D | Feb. 25, 2019 Burn In - 5:18 - 6:02 - FISHER - Everything to be by mail and needs to date it mid-December | | | | | | |
| 1-4 | Feb. 25, 2019 Burn In [Redacted] | | | | | | |
| 1-5-A | May 15, 2019 Burn In - 00:00 - 00:15 - UC identifying himself and date of recording | | | | | | |
| 1-5-B | May 15, 2019 Burn In - 3:22 - 4:30- FISHER - We got to basically backdate the subscription agreement. | | | | | | |
| 1-5-C | May 15, 2019 Burn In - 5:32 - 5:36 - Remember, 2018 we just keep between us and phone calls. | | | | | | |
| 1-5 | May 15, 2019 Burn In [Redacted] | | | | | | |
| 1-6-A | July 9, 2019 Burn In - 00:00 - 00:14 - UC identifying himself and date of recording | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1-6-B | July 9, 2019 Burn In - 1:09 - 2:32 FISHER - You know we got to backdate stuff. | | | | | |
| 1-6 | July 9, 2019 Burn In [Redacted] | | | | | |
| 1-7-A | July 22, 2019 Burn In - 1:18:16 - 1:18:39 FISHER - At first blush you wouldn't notice it as being a tax shelter. | | | | | |
| 1-7-B | July 22, 2019 Burn In - 1:09 - 1:26 - UC identifying himself and date of recording | | | | | |
| 1-7-C | July 22, 2019 Burn In - 1:25:07 - 1:25:24 FISHER - Do you have the paperwork from the gentleman | | | | | |
| 1-7-D | July 22, 2019 Burn In - 1:31:17 - 1:32:04 FISHER - Put down 12/15 last year | | | | | |
| 1-7-E | July 22, 2019 Burn In - 1:35:42 - 1:36:00 FISHER - We don't do this for just anybody | | | | | |
| 1-7-F | July 22, 2019 Burn In - 1:36:20 - 1:36:38 FISHER - If you get people that want a real investment | | | | | |
| 1-7-G | July 22, 2019 Burn In - 1:39:26 - 1:39:52 I mean, I'm already into something | | | | | |
| 1-7-H | July 22, 2019 Burn In - 1:13:47 - 1:13:56 FISHER - Many investors do it strictly for tax | | | | | |
| 1-7-I | July 22, 2019 Burn In - 1:38:42 - 1:38:47 Make check to Southeastern Properties Acquisition 2018 Fund | | | | | |
| 1-7 | July 22, 2019 Burn In [Redacted] | | | | | |
| 1-8 | Nov. 9, 2018 Audio - Fisher | | | | | |
| 1-9 | Nov. 15, 2018 Audio - Fisher & Sinnott | | | | | |
| 1-10 | Jan. 3, 2019 Audio - Fisher | | | | | |
| 1-11 | Feb. 25, 2019 Audio - Fisher & Sinnott | | | | | |
| 1-12 | May 15, 2019 Audio - Fisher | | | | | |
| 1-13 | July 9, 2019 Audio - Fisher | | | | | |
| 1-14 | July 22, 2019 Audio - Fisher & Marriner | | | | | |
| 1-15 | Nov. 9, 2018 Certified Transcript [Redacted] | | | | | |
| 1-16 | Nov. 15, 2018 Certified Transcript [Redacted] | | | | | |
| 1-17 | Jan. 3, 2019 Certified Transcript [Redacted] | | | | | |
| 1-18 | Feb. 25, 2019 Certified Transcript [Redacted] | | | | | |
| 1-19 | May 15, 2019 Certified Transcript [Redacted] | | | | | |
| 1-20 | July 9, 2019 Certified Transcript [Redacted] | | | | | |
| 1-21 | July 22, 2019 Certified Transcript [Redacted] | | | | | |
| 1-22 | Feb. 25, 2019 FISHER to Buntin to Discuss SA Elias 2019 participation for SPA 2018 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1-23 | Package sent by SA Elias for $10,000 participation, check and subscription | | | | |
| 1-24 | Package mailed by Jennifer Buntin with documents | | | | |
| 1-25 | UPS Receipt of SA Elias mailing package to Fisher | | | | |
| 1-26 | SA Elias provided executed subscription signed by Fisher | | | | |
| 1-27 | Subscription signed by Fisher | | | | |
| 1-28 | SA Elias provided Schedule K-1 and Form 8886 | | | | |
| 1-29 | K-1 for SA Elias | | | | |
| 1-30 | Form 8886 for SA Elias | | | | |
| 1-31 | Package provided for SA Elias "client" | | | | |
| 1-32 | Kate Joy provides false documents for SA Elias's "client" | | | | |
| 1-33 | Schedule K-1 for SA Elias's "client" | | | | |
| 1-34 | Form 8886 for SA Elias's "Client" | | | | |
| 1-35 | Form 8283 for SA Elias's "Client" | | | | |
| 1-36 | Appraisal Summary for SA Elias's "client" | | | | |
| 2-1 | Certified 2013 Ft Myers Appraisal | | | | |
| 2-2 | Certified 2013 Ft Myers Form 8283 | | | | |
| 2-3 | 2013 Ft Myers Appraisal (submitted to expert) (tax return version) | | | | |
| 2-4 | Certified 2014 Inland Bluffton Appraisal | | | | |
| 2-5 | Certified 2014 Inland Bluffton Form 8283 | | | | |
| 2-6 | 2014 Inland Bluffton Appraisal (submitted to expert) (tax return version) | | | | |
| 2-7 | Certified 2014 Mountaintop Appraisal | | | | |
| 2-8 | Certified 2014 Mountaintop Form 8283 | | | | |
| 2-9 | 2014 Mountaintop Appraisal (submitted to expert) (tax return version) | | | | |
| 2-10 | Certified 2014 River Club Appraisal | | | | |
| 2-11 | Certified 2014 River Club Form 8283 | | | | |
| 2-12 | 2014 River Club Holdings Appraisal (submitted to expert) (tax return version) | | | | |
| 2-13 | Certified 2014 Thompson Mountain Appraisal | | | | |
| 2-14 | Certified 2014 Thompson Mountain Form 8283 | | | | |
| 2-15 | 2014 Thompson Mountain Appraisal (submitted to expert) (tax return version) | | | | |
| 2-16 | Certified 2015 Sand Investment Appraisal | | | | |
| 2-17 | Certified 2015 Sand Investment Form 8283 | | | | |
| 2-18 | 2015 Sand Investment Appraisal (submitted to expert) (appraiser version) | | | | |
| 2-19 | Certified 2015 Jenny's Lane Appraisal | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2-20 | Certified 2015 Jenny's Lane Form 8283 | | | | | | |
| 2-21 | 2015 Jenny's Lane Appraisal (submitted to expert) (tax return version) | | | | | | |
| 2-22 | Certified 2015 NC Whisper Mountain Appraisal | | | | | | |
| 2-23 | Certified 2015 NC Whisper Mountain Form 8283 | | | | | | |
| 2-24 | 2015 NC Whisper Mountain Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-25 | Certified 2015 Chestatee Appraisal | | | | | | |
| 2-26 | Certified 2015 Chestatee Form 8283 | | | | | | |
| 2-27 | 2015 Chestatee Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-28 | 2016 Crimson Independence Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-29 | Certified 2016 Crimson Independecnce Form 8283 | | | | | | |
| 2-32 | Certified 2016 Old Paris Form 8283 | | | | | | |
| 2-33 | 2016 Old Paris Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-34 | Certified 2016 Hillside Holdings Appraisal | | | | | | |
| 2-35 | Certified 2016 Hillside Holdings Form 8283 | | | | | | |
| 2-36 | 2016 Hillside Holdings Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-38 | Certified 2016 Nautical Hill Form 8283 | | | | | | |
| 2-39 | 2016 Nautical Hill Holdings Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-40 | Certified 2017 Figure 8 (Highlands) Form Appraisal (incomplete) | | | | | | |
| 2-41 | Certified 2017 Figure 8 (Highlands) Form 8283 | | | | | | |
| 2-42 | 2017 Figure 8 (Highlands) Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-43 | Certified 2017 Argent TH A Appraisal | | | | | | |
| 2-44 | Certified 2017 Argent TH A Form 8283 | | | | | | |
| 2-45 | 2017 Argent TH A Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-46 | Certified 2017 Sandlapper Hill Appraisal | | | | | | |
| 2-47 | Certified 2017 Sandlapper Hill Form 8283 | | | | | | |
| 2-48 | 2017 Sandlapper Hill Appraisal (submitted to expert) (appraiser version) | | | | | | |
| 2-49 | Certified 2017 Figure 8 (GA) Appraisal | | | | | | |
| 2-50 | Certified 2017 Figure 8 (GA) Form 8283 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2-51 | 2017 Figure 8 (Georgia) Appraisal (submitted to expert) (appraiser version) | | | | |
| 2-52 | Certified 2018 Winnemucca Appraisal | | | | |
| 2-53 | Certified 2018 Winnemucca Form 8283 | | | | |
| 2-54 | 2018 Winnemucca Appraisal (submitted to expert) (appraiser version) | | | | |
| 2-55 | Certified 2018 Storm Crow Appraisal | | | | |
| 2-56 | Certified 2018 Storm Crow Form 8283 | | | | |
| 2-57 | 2018 Storm Crow Appraisal (submitted to expert) (appraiser version) | | | | |
| 2-58 | Certified 2018 EIA Appraisal | | | | |
| 2-59 | Certified 2018 Equity Investment Form 8283 | | | | |
| 2-60 | 2018 Equity Investment Appraisal (submitted to expert) (appraiser version) | | | | |
| 2-61 | Certified 2019 Bay Creek South Appraisal | | | | |
| 2-62 | Certified 2019 Bay Creek South Form 8283 | | | | |
| 2-63 | Certified 2012 Inland Capital Investment Fund II - Highland Headwaters I Appraisal | | | | |
| 2-64 | Certified 2012 Inland Capital Investment Fund II - Highland Headwaters I Form 8283 | | | | |
| 2-65 | Certified 2012 Inland Capital Investment Fund II - Highland Headwaters II Appraisal | | | | |
| 2-66 | Certified 2012 Inland Capital Investment Fund II - Highland Headwaters II Form 8283 | | | | |
| 2-67 | Certified 2012 Inland Capital Investment Fund II - Laurel Headwaters Appraisal | | | | |
| 2-68 | Certified 2012 Inland Capital Investment Fund II - Laurel Headwaters Form 8283 | | | | |
| 2-69 | Certified 2009 Robinson Laurel Form 8283 | | | | |
| 3-1 | 2013 Sale of Partnership Interests re: Ft. Myers Limited Partnership | | | | |
| 3-2 | Ft. Myers Partnership Interest Purchase Agreement | | | | |
| 3-3 | 2014 Membership Interest Purchase Agreement for Thompson Mountain (unsigned) | | | | |
| 3-4 | 2014 Membership Interest Purchase Agreement for Thompson Mountain (unsigned) | | | | |
| 3-5 | 2014 MIPA for Inland Bluffton | | | | |
| 3-6 | Membership Interest Purchase Agreement for Inland Bluffton | | | | |
| 3-7 | August 1, 2015, Membership Interest Purchase Agreement re: Jenny's Lane | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3-8 | Partnership Interest Purchase Agreement between Asheville Land Partners, LLC, Inland Capital Management LLC, and Charlie Ball, Troylyn Ball, Jerry and Jaynan Ball, and Ball Partners | | | | |
| 3-9 | 2015 MIPA for Sand Investment | | | | |
| 3-11 | April 1, 2016 Membership Interest Purchase Agreement re: Hillside Holdings - $2,250,000 | | | | |
| 3-12 | April 30, 2016 Assignment of Membership Interest in Hillside Holdings to Inland Capital Sierra Holdings | | | | |
| 3-13 | December 2016 Purchase and Sale Agreement re: Jointly Owned University Property at Hillside Holdings - $150,175 | | | | |
| 3-14 | Nautical Hill Closing Documents | | | | |
| 3-15 | February 27, 2015 Real Property Purchase Agreement between Herman and Becker | | | | |
| 3-16 | December 28, 2015 Membership Interest Purchase Agreement re: Nautical Hill Holdings | | | | |
| 3-17 | 2016 MIPA for Sandlapper | | | | |
| 3-18 | 2017 Membership Interest Purchase Agreement for Argent TH A (signed) | | | | |
| 3-19 | 2017 Membership Interest Purchase Agreement for Argent TH A | | | | |
| 3-21 | 2017 Membership Interest Purchase Agreement for Figure 8 (Highlands) | | | | |
| 3-22 | First Amended MIPA - Figure 8 (Highlands) | | | | |
| 3-23 | Second Amended MIPA - Figure 8 (Highlands) | | | | |
| 3-24 | 2017 Membership Interest Purchase Agreement for Highland Property Holdings | | | | |
| 3-25 | Amendment to Membership Interest Purchase Agreement re: Storm Crow | | | | |
| 3-26 | Membership Interest Purchase Agreement for Storm Crow | | | | |
| 3-27 | Storm Crow Closing Documents | | | | |
| 3-28 | October 3, 2018 Equity Investment Associates Membership Interest Purchase Agreement | | | | |
| 3-29 | December 19, 2018 Assignment of Membership Interest in Equity Investment Associates | | | | |
| 3-30 | Land Purchase Agreement for Marshall Ranch (Winnemcuca) | | | | |
| 3-31 | Marshall Ranch Deed (Winnemucca) | | | | |
| 3-32 | Marshal Ranch Deed of Trust and Promissory Note (Winnemucca) | | | | |
| 3-33 | August 8, 2018 Purchase Agreement for Water Rights for Winnemucca Holdings | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 3-34 | Membership Interest Purchase Agreement for Winnemucca Holdings, LLC | | | | |
| 3-35 | Land Purchase Agreement for Paiute Canyon | | | | |
| 3-36 | MIPA Between Inland Capital Investment Fund 2014 and Grassland Investors re: Mountaintop Property Investments | | | | |
| 3-37 | Deed for Old Paris Landing Holdings - December 16, 2015 | | | | |
| 3-38 | 2016 MIPA for Figure 8 (Georgia) | | | | |
| 3-39 | Amended MIPA Figure 8 Georgia | | | | |
| 4-1 | PPM - 2008 Robinson Laurel 2008 | | | | |
| 4-2 | PPM - 2009 and 2010 Robinson Laurel | | | | |
| 4-3 | PPM - 2010 High Mountain Meadows | | | | |
| 4-4 | PPM - 2011 Inland Capital Investment Fund | | | | |
| 4-5 | PPM - 2011 Inland Capital Investment Fund (Draft) | | | | |
| 4-6 | PPM - 2012 Inland Capital Investment Fund II | | | | |
| 4-7 | PPM - 2013 Inland Capital Investment Fund 2013 | | | | |
| 4-8 | PPM - 2014 Inland Capital Investment Fund 2014 | | | | |
| 4-9 | PPM - 2014 Southern Appalachian Investment Fund | | | | |
| 4-10 | PPM - 2015 Inland Capital Appalachian Fund | | | | |
| 4-11 | PPM - 2015 Inland Capital Coastal Fund | | | | |
| 4-12 | PPM - 2015 Inland Capital Property Fund | | | | |
| 4-13 | PPM - 2016 Coastal Property Holdings | | | | |
| 4-14 | PPM - 2016 Inland Capital Sierra Holdings | | | | |
| 4-15 | PPM - 2017 Coastal Community Partners | | | | |
| 4-16 | PPM - 2017 Community Investment Partnership | | | | |
| 4-17 | PPM - 2017 Open Vista Holdings | | | | |
| 4-18 | PPM - 2018 Eastern Sierra Holdings | | | | |
| 4-19 | PPM - 2018 Mountaintop Vista Holdings | | | | |
| 4-20 | PPM - 2018 Southeast Property Acquisitions | | | | |
| 4-21 | PPM - 2019 Bay Creek Acquisitions | | | | |
| 4-22 | PPM - 2019 Perquimans | | | | |
| 4-25 | ICIF 2014 Executive Summary | | | | |
| 4-26 | ICIF 2013 Executive Summary | | | | |
| 4-27 | CIP Executive Summary | | | | |
| 4-28 | ICPF Executive Summary | | | | |
| 4-29 | ICAF Executive Summary | | | | |
| 4-30 | ICCF Executive Summary | | | | |
| 4-31 | Eastern Sierra Holding Executive Summary | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4-32 | SAIF Executive Summary | | | | | |
| 4-33 | Ex C - OVH Exec. Summary - 10.25.2017 | | | | | |
| 4-34 | IC Sierra Holdings - Executive Summary | | | | | |
| 4-35 | Exec. Summary - Coastal Property Holdings- Updates 12-1-2016 | | | | | |
| 4-36 | CCP Ex C - Exec Summary (reduced) | | | | | |
| 4-37 | Exec. Summary - SPA (Wilmington, NC) 2018 | | | | | |
| 4-38 | Exec. Summary - Mountaintop Vista Holdings, LLC (Marshall Ranch, NV)- reduced | | | | | |
| 4-39 | Southern App Investment Fund LLC Offering 2014 | | | | | |
| 4-40 | Exec Summary BCA 2019 | | | | | |
| 5-1 | Organizational Chart 2008-2012 | | | | | |
| 5-2 | Organizational Chart 2013-2019 | | | | | |
| 5-3 | Total Tax Deductions Claimed by Fisher Property Companies (2013-2019) | | | | | |
| 5-4 | Property Company Purchase Price vs. Claimed Value of CE / Fee Simple Donation (2013-2019) | | | | | |
| 5-5 | Conservation Easement Tax Return Summary | | | | | |
| 5-6 | Summary of False K-1s, Late payments, F&F | | | | | |
| 5-7 | Summary of Undercover Recordings | | | | | |
| 5-8 | Timeline of Jenny's Lane, LLC | | | | | |
| 5-9 | Summary of Jack Fisher's Purchases of Land Interests Out West | | | | | |
| 5-10 | Summary of Payments to Herman Holdings and Paramount Community Builders from The Preserve Communities (Ameris x7832) | | | | | |
| 5-11 | Summary of Jeff Herman's Schedules K-1 2013-2018 | | | | | |
| 5-12 | Timeline of Hillside Holdings Appraisals and Listings | | | | | |
| 5-13 | Summary of Hillside Holdings Purchase | | | | | |
| 5-14 | Timeline of Winnemucca Zoning Change Efforts | | | | | |
| 5-15 | Stephen Blevit's Participation in the Funds 2013-2019 | | | | | |
| 5-16 | Summary of Relevant Dates from Terry Roberts's Appraisals | | | | | |
| 5-17 | Summary of Property Information from Terry Roberts's Appraisals | | | | | |
| 5-18 | Summary of Property Names | | | | | |
| 5-19 | Thompson Mountain Preliminary Value Timeline | | | | | |
| 5-20 | Inland Bluffton Preliminary Value Timeline | | | | | |
| 5-21 | Inland Bluffton Appraisal Versions Timeline | | | | | |
| 5-22 | Chestatee Appraisal Versions Timeline | | | | | |

| 5-23 | Weibel Appraisals: Location and Value | | | | | | |
|------|---------------------------------------|--|--|--|--|--|--|
| 5-24 | Weibel Appraisals: Size, HBU, FMV (before and after) | | | | | | |
| 5-25 | Weibel Appraisals: Relevant Dates, Appraisal Recipient, Land Recipient | | | | | | |
| 5-26 | Property History Chart | | | | | | |
| 5-27 | Steepness Chart | | | | | | |
| 5-28 | Utilities Chart | | | | | | |
| 5-29 | Zoning Chart | | | | | | |
| 5-30 | Local Market Sales Summary Chart | | | | | | |
| 5-31 | Sand Investment Market Analysis | | | | | | |
| 5-32 | Jenny's Lane Market Analysis | | | | | | |
| 5-33 | Crimson Independence Market Analysis | | | | | | |
| 5-34 | Old Paris Market Analysis | | | | | | |
| 5-35 | Hillside Holdings Market Analysis | | | | | | |
| 5-36 | Nautical Hill Market Analysis | | | | | | |
| 5-37 | Figure 8 (Highlands) Market Analysis | | | | | | |
| 5-38 | Argent TH A Market Analysis | | | | | | |
| 5-39 | Sandlapper Hill Market Analysis | | | | | | |
| 5-40 | Figure 8 (Georgia) Market Analysis | | | | | | |
| 5-41 | Winnemucca Market Analysis | | | | | | |
| 5-42 | Storm Crow Market Analysis | | | | | | |
| 5-43 | Sand Investment Comparable Sales Chart | | | | | | |
| 5-44 | Jenny's Lane Comparable Sales Chart | | | | | | |
| 5-45 | Crimson Independence Comparable Sales Chart | | | | | | |
| 5-46 | Old Paris Comparable Sales Chart | | | | | | |
| 5-47 | Hillside Holdings Comparable Sales Chart | | | | | | |
| 5-48 | Nautical Hill Comparable Sales Chart | | | | | | |
| 5-49 | Figure 8 (Highlands) Comparable Sales Chart | | | | | | |
| 5-50 | Argent TH A Comparable Sales Chart | | | | | | |
| 5-51 | Sandlapper Hill Comparable Sales Chart | | | | | | |
| 5-52 | Figure 8 (Georgia) Comparable Sales Chart | | | | | | |
| 5-53 | Winnemucca Comparable Sales Chart | | | | | | |
| 5-54 | Storm Crow Comparable Sales Chart | | | | | | |
| 5-55 | Summary Chart of Expert Testimony | | | | | | |
| 5-56 | Jack Fisher Individual Income Tax Returns (2017-2020) | | | | | | |
| 5-57 | Jack Fisher Carryover Balance Sheet | | | | | | |
| 5-58 | Jack Fisher – Tracing of Deductions (2012-2019) | | | | | | |
| 5-59 | James Sinnott Individual Income Tax Returns (2015-2020) | | | | | | |
| 5-60 | James Sinnott Carryover Balance Sheet | | | | | | |
| 5-61 | James Sinnott – Tracing of Deductions (2013 -2019) | | | | | | |
| 5-62 | Jack Fisher - Tax Returns 2011-2020 | | | | | | |
| 5-63 | Fisher and Sinnott False Property Company Returns Chart (Counts 33-48) | | | | | | |
| 5-64 | Payments to Weibel & Associates from Jack Fisher Entities (2015-2019) | | | | | | |
| 5-65 | Weibel False Property Company Tax Returns (Counts 52-63) | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5-66 | Weibel Carroll County, Arkansas Appraisals | | | | | |
| 5-67 | Summary of Secretary of State Records | | | | | |
| 5-68 | Summary of Tax effect on Fransciso Garcia Forms 1040 | | | | | |
| 5-69 | Summary of Ana King Contribution Deductions on Returns | | | | | |
| 5-70 | Category Summary Exhibit | | | | | |
| 5-71 | Summary of PPM Fees and Capital | | | | | |
| 5-72 | Summary of Figure 8 (Georgia) Chatham County Tax Appeal Versus Clay Weibel Appraisal | | | | | |
| 6-1 | Email dated November 6, 2014 w/ benefit calculator attachment | | | | | |
| 6-2 | Attachment to email dated November 6, 2014, benefit calculator | | | | | |
| 6-3 | Email dated November 7, 2014 re: Touching Base | | | | | |
| 6-4 | Email dated December 19, 2014 re Inland Capital Investment Fund 2014, LLC - Update | | | | | |
| 6-5 | Attachment to email dated December 19, 2014, Subscription Agreement between Michael Dye and ICIF2014 | | | | | |
| 6-6 | Email dated March 4, 2015 re: Conservation Easement | | | | | |
| 6-7 | Attachment - Authorization and Instruction to Move Subscription, Michael Dye | | | | | |
| 6-8 | Subscription Agreement between Michael Dye and SPA | | | | | |
| 6-9 | Email dated September 30, 2019 re: K-1 and Related Materials for Southeast Property Acquisitions, LLC | | | | | |
| 6-10 | Email FW: Advisor Communication: Inland Capital 2018, dated August 6, 2018 | | | | | |
| 6-11 | Check | | | | | |
| 6-12 | Executed Authorization and Instruction to Move Subscription, Michael Dye and $25,000 check | | | | | |
| 6-13 | Email from H Lewis to M Dye 8.6.2018 with Attachments | | | | | |
| 6-14 | Wells Fargo Check 1950 MVH 8.17.18 | | | | | |
| 6-15 | Wells Fargo Check 1980 | | | | | |
| 6-16 | Wells Fargo Check 1983 | | | | | |
| 7-1 | Email dated October 31, 2014 re: Conservation Easement | | | | | |
| 7-2 | Email dated February 11, 2015 re: Conservation Easement | | | | | |
| 7-3 | Email dated February 17, 2015 re: Conservation Easement | | | | | |
| 7-4 | Email dated March 4, 2015 re: Conservation Easement | | | | | |
| 7-5 | Check #1708 to ICIF2014, dated March 6, 2015 | | | | | |
| 7-6 | Email dated June 25, 2015 re: This years Conservation Easement | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7-7 | Subscription Agreement between Jody Mason-Jones and Southest Property Acquisitions, dated December 17, 2018 | | | | | |
| 7-8 | Subscription Agreement between Daniel Mason-Jones and SPA, dated December 17, 2018 | | | | | |
| 7-9 | Checks for ICIF2014 and SAIF2014 for Daniel and Jody Mason-Jones | | | | | |
| 7-10 | Subscription Agreement between Jody Mason-Jones and ICIF2014, dated December 27, 2014 | | | | | |
| 7-11 | Subscription Agreement between Jody Mason-Jones and Southest Property Acquisitions, dated December 17, 2018, for one unit | | | | | |
| 7-12 | Subscription Agreement between Daniel Mason-Jones and ICIF2014, dated December 27, 2014 | | | | | |
| 7-13 | Email dated December 18, 2015 re Inland Capital Property Fund, 2015 - Voting Ballot | | | | | |
| 7-14 | Email dated March 2, 2015 | | | | | |
| 7-15 | Jody Mason-Jones -SPA check #2241 and after check #2242 | | | | | |
| 7-16 | Daniel Mason-Jones - SPA check #1201 and after check #1203 | | | | | |
| 7-17 | Subscription Agreement between Daniel Mason-Jones and SAIF2014, dated December 27, 2014 | | | | | |
| 8-1 | Subscription Agreement between Arvind Kulkarni and ICIF2014 dated October 31, 2014 | | | | | |
| 8-2 | Arvind Kulkarni checks for purchse of units in ICIF2014, ICPF2015, CPH, CIP, Eastern Sierra Holdings, SPA, and Bay Creek | | | | | |
| 8-3 | Emailed dated October 24, 2014 re Inland Captial Investment Fund | | | | | |
| 8-4 | Email dated March 4, 2015 re LLC (Conservation Easement) Update | | | | | |
| 8-5 | Attachment - Pages of ICIF2014 and SAIF2014, and Authorization and Instruction to Move Subscription, with typed in date of October 31, 2014 | | | | | |
| 8-6 | 2014 Form 1040, Kulkarni, Arvind | | | | | |
| 8-7 | Attachment, Conservation Easement Benefit Analysis | | | | | |
| 8-8 | Check #2461 and #2463 | | | | | |
| 8-9 | Subscription Agreement between Arvind Kulkarni and SPA dated December 17, 2018 | | | | | |
| 9-1 | Subscription Agreement between Daniel Owens and ICIF2014 dated October 31, 2014 | | | | | |
| 9-2 | Check for puchase of units (includes ICIF2014 and SAIF2014) | | | | | |
| 9-3 | February 17, 2015 email from Lewis to clients re Conservation Easement | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9-4 | Subscription Agreement between Daniel Owens and ICIF2014 dated October 31, 2014 (typed in) | | | | | | |
| 9-5 | Subscription Agreement between Daniel Owens and SAIF2014 dated Octboer 31, 2014 (typed in) | | | | | | |
| 9-6 | Checks for purchase of units (including SPA Check) | | | | | | |
| 9-7 | Email dated March 15, 2015 re Real Estate Investment | | | | | | |
| 9-8 | Email dated November 22, 2017 re 2017 Owens Planning | | | | | | |
| 10-1 | Subscription Agreement between Tanya Rutledge and ICIF2014 dated October 30, 2014 | | | | | | |
| 10-2 | Check for $25,000 to ICIF2014 | | | | | | |
| 10-3 | Email dated February 5, 2015 re: Conservation Easement | | | | | | |
| 10-4 | Email dated March 4, 2015 re Conservation Easement | | | | | | |
| 10-5 | Attachment Pages to Subscription Agreement with ICIF2014 and SAIF2014 dated October 30, 2014 (typed in) (Attachment to 10-4) | | | | | | |
| 10-6 | Check #2391 to SAIF2014 for $43,850 | | | | | | |
| 10-7 | Check #2390 to ICIF2014 for $6,150 | | | | | | |
| 10-8 | Email dated October 23, 2014 re: 2014 conservation project // VCP | | | | | | |
| 10-9 | Schedule K-1 for ICIF2014 | | | | | | |
| 10-10 | Schedule K-1 for SAIF2014 | | | | | | |
| 10-11 | Email dated December 12, 2018 re Documents | | | | | | |
| 10-12 | Email dated April 8, 2019 re Southeast Property Acquisitions, LLC K-1 and Partnership Return Status | | | | | | |
| 10-13 | Email dated June 23, 2015 re 2015 Real Estate Investment | | | | | | |
| 10-14 | Subscription Agreement between Rutledge and SPA for $100,000 dated December 17, 2018 | | | | | | |
| 10-15 | Check #141 to SPA and Check #140 | | | | | | |
| 10-16 | Rutledge - check # 140 (surrounding SPA check) | | | | | | |
| 10-17 | Rutledge - check # 2378 to ICIF for $25,000 | | | | | | |
| 10-18 | Email dated December 18, 2014 re: Inland Capital Investment Fund 2014, LLC - Update | | | | | | |
| 10-19 | Subscription Agreement between Tanya Rutledge and Bay Creek | | | | | | |
| 11-1 | Email dated October 24, 2014 re Conservation easement | | | | | | |
| 11-2 | Email dated October 28, 2014 re Subscription Agreement | | | | | | |
| 11-3 | Email dated March 4, 2015 and attached Authorization and Instruction to Move Subscription, dated with typed-in date of October 31, 2014 | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 11-4 | Email dated December 19, 2014 re Conservation Easement | | | | |
| 11-5 | Email dated March 4, 2015 re LLC Investment | | | | |
| 11-6 | 2014 Form 1040 for Bill Barber | | | | |
| 11-7 | Subscription Agreement w/ SPA for $25,000, dated December 19, 2018 | | | | |
| 11-8 | Email dated December 2, 2019 from Kate Joy | | | | |
| 11-9 | Email dated December 26, 2019 re: Bay Creek Acquisitions, LLC (Offering Docs)_Inland Capital 2019 | | | | |
| 11-10 | Email dated May 5, 2016 re Inland Capital | | | | |
| 11-11 | Dec. 24, 2019 Email from Herb Lewis to Bill Barber re: Bay Creek and that "IRS is circling around these things and Jack is no exception" | | | | |
| 11-12 | Email dated December 17, 2019 re: Contribution Carryover and 2019 Planning | | | | |
| 11-13 | Check for puchase of units | | | | |
| 12-1 | Email dated December 28, 2017 re: subscriiption agreement | | | | |
| 12-2 | Coastal Community Partners Subscription Agreement, dated December 29, 2017 | | | | |
| 12-3 | Email dated January 6, 2018 re Payroll Tax Deposit Amounts | | | | |
| 12-4 | David Link Bank of America statement with Coastal Community Partners Check | | | | |
| 12-5 | Email dated October 23, 2018 re 2018 Income | | | | |
| 12-6 | Email dated January 22, 2018 re: Inland Capital | | | | |
| 13-1 | Checks for purchase of units | | | | |
| 13-2 | SPA Subscription Agreement | | | | |
| 14-1 | Coastal Property Holdings Subscription Agreement for G. Bennett | | | | |
| 14-2 | Subscription Agreements and Other Documents from G. Bennett | | | | |
| 14-3 | B. Bennett Form 8082 - Eastern Sierra Holdings | | | | |
| 14-4 | G. Bennett Form 8082 - Eastern Sierra Holdings | | | | |
| 14-5 | G. & B. Bennett Amended 2018 Georgia State Tax Return | | | | |
| 14-6 | G. & B. Bennett Checks for Amended 2018 Tax Returns | | | | |
| 14-7 | B. Bennett 2019 Form 8082 | | | | |
| 14-8 | G. Bennett 2019 Form 8082 | | | | |
| 14-9 | G. & B. Bennett Amended 2019 Fedetal Tax Return | | | | |
| 14-10 | 2019 IRS Confirmation of Bennetts' Payment | | | | |
| 14-11 | 2019 State of Georgia Confirmation of Bennetts' Payment | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14-12 | G. & B. Bennett Amended 2020 Federal Tax Return | | | | | | |
| 14-13 | 2020 State of Georgia Confirmation of Bennetts' Payment | | | | | | |
| 14-14 | 2020 IRS Confirmation of Bennetss' Payment | | | | | | |
| 14-15 | Bennetts' Tax Payments | | | | | | |
| 15-1 | Reiss Meeting Invite 2019.03.07 with Victor CPA | | | | | | |
| 15-2 | Inland Receipt of Funds email - 2019.07.12 | | | | | | |
| 15-3 | Reiss 2018 SPA Subscription Agreement | | | | | | |
| 15-4 | Reiss K-1 Package from AFB | | | | | | |
| 15-5 | Reiss Schedule K-1 | | | | | | |
| 16-1 | 2016 CPH Subscription Agmt and Checks | | | | | | |
| 16-2 | Email from Mullaney to Wilborn about 2017 units | | | | | | |
| 16-3 | Email from ICM to Wilborn about SPA | | | | | | |
| 16-4 | 2019 SPA Subscription Agmt and Checks | | | | | | |
| 17-1 | CPH Subscription Agmt and Check | | | | | | |
| 17-2 | 2016 Checks around CPH check | | | | | | |
| 17-3 | 2017 OVH Voting Ballot | | | | | | |
| 17-4 | 2017 OVH Subscription Agmt and Check | | | | | | |
| 17-5 | Email 2019.03.21 from ICM with SPA documents | | | | | | |
| 17-6 | SPA Susbcription Agmt and Check | | | | | | |
| 17-7 | 2019 Checks around SPA check | | | | | | |
| 17-8 | 2019 SPA check with deposit stamp | | | | | | |
| 18-1 | Murphy Bank Statement | | | | | | |
| 18-2 | Murphy 2016 Subscription Agreement | | | | | | |
| 18-3 | Murphy AFB K-1 Package | | | | | | |
| 19-1 | December 16, 2013 Stephen Blevit Introduction Email | | | | | | |
| 19-2 | Stephen Blevit 2013 Subscription Agreement (Inland Capital Investment Fund 2013) | | | | | | |
| 19-3 | Stephen Blevit 2014 Subscription Agreement (Inland Capital Investment Fund 2014) | | | | | | |
| 19-4 | Stephen Blevit 2015 Subscription Agreement (Inland Capital Coastal Fund) | | | | | | |
| 19-5 | Stephen Blevit 2016 Subscription Agreement (Coastal Property Holdings) | | | | | | |
| 19-6 | Stephen Blevit 2017 Subscription Agreement (Community Investment Partnership) | | | | | | |
| 19-7 | Stephen Blevit 2018 Subscription Agreement (Southeast Property Acquisitions) | | | | | | |
| 19-8 | Stephen Blevit 2019 Subscription Agreement (Bay Creek Acquisitions) | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19-9 | December 31, 2019 Email from DocuSign re: Stephen Blevit viewing Bay Creek Subscription Agreement | | | | | | |
| 19-10 | DocuSign Certificate of Completion re: Stephen Blevit's Bay Creek Subscription Agreement | | | | | | |
| 19-11 | January 20, 2020 Email from Kate Joy to Stephen Blevit re: Bay Creek Acquisitions Payment | | | | | | |
| 19-12 | January 20, 2020 Email from DocuSign re: Stephen Blevit viewing Bay Creek Subscription Agreement | | | | | | |
| 19-13 | December 23, 2019 Email from Kate Joy to Stephen Blevit re: Bay Creek Acquisitions offering documents | | | | | | |
| 19-14 | Attachment to December 23, 2019 Email from Kate Joy to Stephen Blevit - Supplement to Bay Creek PPM disclosing search warrant | | | | | | |
| 19-15 | July 7, 2020 Email from Bay Creek Acquisitions to Stephen Blevit attaching K-1 | | | | | | |
| 19-16 | Attachment to July 7, 2020 Email from Bay Creek Acquisitions to Stephen Blevit - K-1 | | | | | | |
| 19-17 | November 9, 2018 Email from Fisher to Stephen Blevit re: IRS Examination of Coastal Property Holdings | | | | | | |
| 19-18 | October 17, 2016 Email from Kate Joy to Stephen Blevit re: the Economics of This Year's Deal | | | | | | |
| 20-1 | 2014.11.25 - Initial email from Cottone to Stein | | | | | | |
| 20-2 | Fisher - "If you end up oversubscribing" 2015.05.26 email | | | | | | |
| 20-3 | 2015 Tax Projections from Stein to Cottone | | | | | | |
| 20-4 | 2015 Cottone Subscription Agreement | | | | | | |
| 20-5 | 2016 Tax Projection Email - Cottone | | | | | | |
| 20-6 | 2016 Tax Projection Document - Cottone | | | | | | |
| 20-7 | 2016 Cottone Subscription Agreement | | | | | | |
| 20-8 | 2016 Voting Ballot Email From ICM | | | | | | |
| 20-9 | 2016 Voting Ballot Prod by Cottone | | | | | | |
| 20-10 | Fisher Tells Cottone 2016 Voting Results | | | | | | |
| 20-11 | Fisher tells Cottone he has been allocated $1.78M despite not paying yet | | | | | | |
| 20-12 | Cottone Provides Wire information for late 2016 Fund Payment in March 2017 | | | | | | |
| 20-13 | Fisher sends K-1 Package email | | | | | | |
| 20-14 | K-1 Package | | | | | | |
| 21-1 | Email from Fisher about leftover CE investments | | | | | | |
| 21-2 | Email about closing out the CE and asking about Garcia's interest | | | | | | |
| 21-3 | CE Investors in Ealry Years | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21-4 | Email about conservation investment | | | | | |
| 21-5 | Email with Garcia suitability analysis | | | | | |
| 21-6 | Attachment (Charitable Contribution analysis) to email with Garcia suitability analysis | | | | | |
| 21-7 | Emails with Garcia's 2010 Forms 1040 | | | | | |
| 21-8 | Email with Garcia's 2010 investment package | | | | | |
| 21-9 | Attachment #1 (2010 HMM A-Unit execution instructions) to email with Garcia's 2010 investment package | | | | | |
| 21-10 | Attachment #2 (HMM Operating Agreement execution pages) to email with Garcia's 2010 investment package | | | | | |
| 21-11 | Attachment #3 (Fgarcia Subscription Agreement HMM Class A) to email with Garcia's 2010 investment package | | | | | |
| 21-12 | Email about waiting for refund to pay | | | | | |
| 21-13 | August 25, 2011 Meeting Notes | | | | | |
| 21-14 | Email about extra $50K investment for Garcia | | | | | |
| 21-15 | Attachment (2011 Tax Return Summary) to email about extra $50K investment for Garcia | | | | | |
| 21-16 | Email about Garcia's investment decision | | | | | |
| 21-17 | Email from Fisher asking for $50K of what Garcia owes | | | | | |
| 21-18 | Email from Joy about Garcia's Green Fields Investment | | | | | |
| 21-19 | Attachment (F. Garcia - Wire Instructions) to email from Joy about Garcia's Green Fields Investment | | | | | |
| 21-20 | Attachemnt (Garcia's edited Green Fields Investment subscription agreement) | | | | | |
| 21-21 | Attachment #4 (Suitability Agreement) to email with Garcia's 2010 investment package | | | | | |
| 21-22 | 2011 Francisco Garcia Tax Projection | | | | | |
| 21-23 | Email about unpaid Garcia units | | | | | |
| 21-24 | Attachment (example Form 1040) to email with Garcia suitability analysis | | | | | |
| 21-25 | Attachment (example Form 1040) to email with Garcia suitability analysis | | | | | |
| 21-30 | 2010 Francisco Garcia Form 1040 | | | | | |
| 22-1 | Mar. 1, 2011 Letter from Terry Roberts to Jack Fisher re: Conservation Easement Appriasal of the 2010 High Mountain Meadows Tract | | | | | |
| 22-2 | Articles of Incorporation for French Broad Construction Services | | | | | |
| 22-3 | Preserve Communities Conservation Program Summary | | | | | |
| 22-4 | Robinson Laurel Partnership Conservation Investment Summary | | | | | |
| 22-5 | ICIF Summary of the Offering | | | | | |
| 22-6 | 2/3/2012 Ana King email to Stein Agee | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22-7 | 4/2/2012 Ana King email to Stein Agee | | | | | | |
| 22-8 | 2011 Inland Capital Investment Fund Form 1065 | | | | | | |
| 22-9 | 4/2/2013 email about Kelco French Broad | | | | | | |
| 22-10 | ICIF 2013 Executive Summary | | | | | | |
| 22-11 | 5/6/2014 Stein Agee email to Ana King about Garcia's Green Fields subscription agreement | | | | | | |
| 22-12 | 5/6/2014 Attachment to emails between Stein Agee and Ana King | | | | | | |
| 22-13 | 5/6/2014 Attachment #2 to emails between Stein Agee and Ana King | | | | | | |
| 22-14 | Email from Stein attaching Garcia's original Green Fields Investment Subscription Agreement | | | | | | |
| 22-15 | Attachment to Stein email (Garcia signed Green Fields Investment Subscription Agreement) | | | | | | |
| 22-16 | 8/15/2015 Email from Stein Agee with copy of text messages with Fisher, Agee, and Sampson | | | | | | |
| 22-17 | Joe Ventresca faxed backdated ICIF II subscription agreement | | | | | | |
| 22-18 | John Gagliardi backdated ICIF II subscription agreement | | | | | | |
| 22-19 | David Cooper backdated ICIF II subscription agreement | | | | | | |
| 22-20 | 4/5/2013 Kate Joy email with Chau Nguyen subscription agreement | | | | | | |
| 22-21 | 4/1/2013 email from King to Stein | | | | | | |
| 22-23 | 4/2/2014 email from Kate Joy to Ralph Anderson re: Hoye subscription agreement | | | | | | |
| 22-24 | 9/14/2014 email #1 between Stein Agee and Diana Grootonk | | | | | | |
| 22-25 | 9/14/2014 email #2 between Stein Agee and Diana Grootonk | | | | | | |
| 22-26 | 12/17/2014 email and attachment re: ICIF 2014 executive summary | | | | | | |
| 22-27 | River Club (French Broad) Diagram | | | | | | |
| 22-28 | Mountaintop (Little Pine) Observatory Diagram | | | | | | |
| 22-29 | Inland Bluffton Diagram | | | | | | |
| 22-30 | 10/29/2014 email between Stein Agee and Susan Willeiver | | | | | | |
| 22-31 | 6/29/2015 email between Stein Agee and Merily Laube | | | | | | |
| 22-32 | Robinson Laurel Redemption Spreadsheet | | | | | | |
| 22-34 | 12/29/2015 Tessa Webb email | | | | | | |
| 22-35 | 1/12/2016 email from Tessa Webb with ICAF 2015 documents | | | | | | |
| 22-36 | Paul Webb ICAF 2015 subscription agreement | | | | | | |
| 22-37 | 12/12/2015 Todd Faulkner email | | | | | | |
| 22-38 | 2/8/2016 Todd Faulkner email | | | | | | |
| 22-39 | 2/17/2016 Todd Faulkner email | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22-40 | 3/14/2017 Stein tells Cottone to Wire Late Payment | | | | | | |
| 22-41 | Old Paris /CPH Letter to IRS with CPH Voting Ballots | | | | | | |
| 22-42 | 3/15/2017 email for Argote's change in 2016 CPH fund | | | | | | |
| 22-43 | 7/21/2017 email about the ratio | | | | | | |
| 22-44 | Tax Notes Article referenced in 7/21/2017 email between Fisher and Terry Weaver | | | | | | |
| 22-45 | 5/6/2016 email about biling for due diligence | | | | | | |
| 22-46 | Copies of due diligence invoices | | | | | | |
| 22-47 | 2017 Sinnott payments | | | | | | |
| 22-48 | CIP Partners basis spreadsheet | | | | | | |
| 22-49 | 12/20/2017 email of CCP docs to advisors | | | | | | |
| 22-50 | 12/22/2017 email from Stein Agee to Kate Joy about CCP | | | | | | |
| 22-51 | 1/4/2018 email between Stein Agee and JP Bretl about wire | | | | | | |
| 22-52 | 12/30/2017 email between Stein Agee and JP Bretl with CCP subscription agreement attached | | | | | | |
| 22-53 | 12/30/2017 attachment (Bretl subscription agreement) to email | | | | | | |
| 22-54 | 3/16/2018 email between Stein and Merily Laube | | | | | | |
| 22-55 | Jean Margeson CCP subscriptoin agreement | | | | | | |
| 22-56 | Jean Margeson CCP payments | | | | | | |
| 22-57 | 3/3/2018 email between Stein Agee and Auscherman | | | | | | |
| 22-58 | 2/20/2018 email between Stein Agee and Ricotta | | | | | | |
| 22-59 | 3/27/2018 email with between Stein Agee and Lisa Maxwell | | | | | | |
| 22-60 | 5/30/2018 email between Stein Agee and Ricotta | | | | | | |
| 22-61 | 12/21/2017 email between Stein Agee and Todd Faulkner | | | | | | |
| 22-62 | 12/22/2017 email between Stein Agee and Brian Henderson | | | | | | |
| 22-63 | 2017 CCP carryforward investors | | | | | | |
| 22-64 | CCP notes payable and late investors | | | | | | |
| 22-65 | 4/14/2018 email between Stein Agee and Ravi about late investors and reduced LTS | | | | | | |
| 22-66 | 12/22/2017 email about interest in Inland Capital's funds | | | | | | |
| 22-67 | 6/11/2018 email about Quatro distributions | | | | | | |
| 22-68 | 6/11/2018 email about Quatro distributions | | | | | | |
| 22-69 | Fisher Family Trust and Quatro Diagrams | | | | | | |
| 22-71 | 10/1/2015 email about EINs for holding companies | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22-72 | 10/8/2018 email with Fisher's response to question about SCEs and abusive transactions | | | | | |
| 22-73 | 10/27/2018 email about Bronce and Scott | | | | | |
| 22-74 | 12/20/2018 email about Fort Myers and Thompson Mountain | | | | | |
| 22-75 | 1/14/2019 email about undercover audit | | | | | |
| 22-76 | 1/31/2019 email with undercover audit update about Thompson Mountain deal | | | | | |
| 22-77 | CE deed for Thompson Mountain | | | | | |
| 22-78 | CE deed for Fort Myers | | | | | |
| 22-79 | 12/14/2018 email between Stein Agee and Kate Joy about exposure for sending out offering emails | | | | | |
| 22-80 | 2/11/2019 email between Stein Agee and Jennifer Buntin and Jack Fisher with Ricotta's backdating subscription agreement and Chris Clark's late payment | | | | | |
| 22-81 | 2/6/2019 email from Jennifer Buntin about SPA investors who have not paid | | | | | |
| 22-82 | 2/11/2019 attachment (Ricotta's backdated subscription agreement) to email from Stein Agee to Buntin and Fisher | | | | | |
| 22-83 | 9/15/2019 email about master tracker for SPA | | | | | |
| 22-84 | Spencer Treadwell SPA subscription agreement with late payment | | | | | |
| 22-85 | 8/8/2019 email about Taryn Reiss | | | | | |
| 22-86 | List of Late CCP and SPA investors | | | | | |
| 22-87 | 10/23/2019 email with proposed advisor communication for 2019 offerings | | | | | |
| 22-88 | 11/7/2019 email with Andrew Marriner discussing master tracker | | | | | |
| 22-89 | 12/10/2019 email responding to article about loophole | | | | | |
| 22-90 | Billion dollar loophole article | | | | | |
| 22-91 | 12/3/2019 email about Aegon loans | | | | | |
| 22-92 | 9/5/2020 note from Fisher to Stein | | | | | |
| 22-93 | 10/5/2020 note from Fisher to Stein Agee | | | | | |
| 22-94 | 11/4/2020 note from Fisher to Stein Agee | | | | | |
| 22-95 | Brookings Institute Report | | | | | |
| 22-97 | Emails dated March 2013 between Kate Joy to Chau Nguyen cc'ing Fisher re: Subscription Agreement for Inland Capital Investment Fund II | | | | | |
| 22-98 | Emails dated March 2013 between Kate Joy to Chau Nguyen cc'ing Fisher re: Subscription Agreement for Inland Capital Investment Fund II | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 22-99 | Emails dated February 2013 between Kate Joy and Ted Fabian re: Inland Capital Investment Fund II | | | | |
| 22-100 | Letter from IRS "Office of Tax Shelter Analysis" to CPH re: Form 8918 Material Advisor Disclosure Statement dated June 28, 2017 | | | | |
| 22-101 | Email from Fisher to Stuart Meissner and Ofer Gabbay re: CPH Tax Opinion Letter | | | | |
| 22-102 | Tax Opinion Letter - CPH | | | | |
| 22-103 | Southeast Property Acquistions LLC - Financials - Trial Balance - Contributions 4-23-2019 | | | | |
| 22-104 | High Mountain Meadows Subscription Agreement for Dwayne Rodgerson, dated December 28, 2010 and April 11, 2011 | | | | |
| 22-105 | D. Rodgerson Check #3848 for High Mountain Meadows, dated April 11, 2011 | | | | |
| 22-106 | James Ausherman ICIF II Subscription | | | | |
| 22-107 | Operating Agreements need to be rewritten | | | | |
| 22-108 | Filing of Returns | | | | |
| 22-109 | Garcia 2013 Tax Projection | | | | |
| 22-110 | Garcia 2013 Revised Tax Projection | | | | |
| 22-111 | Open Vista Ownership Diagram | | | | |
| 22-112 | Coastal Property Holdings - LTS is now 0 | | | | |
| 22-113 | Form 8918 Requirement | | | | |
| 22-114 | High Mountain Meadows Form 8283 | | | | |
| 22-115 | Need to tear up Subscription Agreement | | | | |
| 22-116 | Email from Fisher to William Holliday | | | | |
| 22-117 | Need to Subscribe by 12/24/18 | | | | |
| 22-118 | Funds Paid to Site Rhythms | | | | |
| 22-119 | EIA Form 8283 | | | | |
| 22-120 | SPA participants accounted for in LTS | | | | |
| 22-121 | Change Tony Burchett's K-1 | | | | |
| 22-122 | Green Fields 2013 Partner Basis | | | | |
| 22-123 | Fisher Handwritten Note | | | | |
| 22-124 | CPH Partner Capital & Basis Calculation | | | | |
| 22-125 | CPH Late Investors List | | | | |
| 22-126 | October 5, 2020 Meeting Notes | | | | |
| 22-128 | SPA Partner Capital & Basis Calculation | | | | |
| 22-129 | Fisher Note left for Stein Agee | | | | |
| 22-130 | 6.11.18 CR email to SA re: Jim and David earnings and Quatro | | | | |
| 22-132 | 12.21.15 SA email to KJ, CA, JF, AK, JS re: "you can move them if you need to" | | | | |
| 22-133 | 12.30.15 KJ email to SA re: ICPF 2015 SA for JC | | | | |
| 22-134 | JC SA for ICPF 2015 dated 12.30.15 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22-135 | 08.08.13 SA for T.Lin for ICIF 2013 | | | | | | |
| 22-136 | Undated Letter of Value for HMMI | | | | | | |
| 22-137 | 12.29.16 SA email to KJ re: Wells change in CPH | | | | | | |
| 22-138 | ICIF SA for FG dated 12.28.11 | | | | | | |
| 22-139 | 5.9.18 SA email to CA and JF re: Cease and Desist and "leaving a trail for the IRS" | | | | | | |
| 22-140 | 5.8.18 JF to KJ re: Cease and Desist Winnemuca | | | | | | |
| 22-141 | 12.18.14 email from SA to AFB re: ICIF 2014 and JP Bretl | | | | | | |
| 22-142 | 9.12.16 AFB email to JC re: easements and estimates | | | | | | |
| 22-143 | 3.19.18 RW email to SA re: VenCap for 2017 | | | | | | |
| 22-144 | 02.24.12 ICIF LLC Balance Sheet as of 12.31.11 | | | | | | |
| 22-145 | 2019.02.15 email conversation about Scott Greenhalge | | | | | | |
| 22-146 | 2019.11.13 email from Fisher to "advisors" about Bay Creek 2019 offering | | | | | | |
| 22-147 | Bay Creek Executive Summary | | | | | | |
| 22-148 | ICIF 2013 Investor List | | | | | | |
| 22-150 | 2018 SPA Master Tracker with UC and UC's client | | | | | | |
| 22-151 | 2015.02.23 email from Joy with ICIF and SAIF 2014 Master Tracker | | | | | | |
| 22-152 | 2015.02.23 attachment to email from Joy (2014 SAIF and ICIF Master Tracker) | | | | | | |
| 22-154 | 2017.12.21 emails about Todd Faulkner's subscription agreement and OVH being oversubscribed | | | | | | |
| 22-155 | 2016.04.09 emails with Corey Agee about "Jack Invoices" | | | | | | |
| 22-156 | 2016.04.08 invoice for AFB IG for "Due Dligence and Suitability Analysis on 2015 Funds" ($500,000) | | | | | | |
| 22-157 | 2016.04.08 invoice for AFB IG for "Due Dligence and Suitability Analysis on 2015 Funds" ($252,825) | | | | | | |
| 22-158 | 2019.08.18 email about 2019 funds with "target goals for our new program" on a $100K investment | | | | | | |
| 22-159 | 2018.11.20 email from Joy to Agee with Fisher copied; "outstanding for the group is $3,412,500" (CCP) and carryforward investors | | | | | | |
| 22-160 | Scott Colman SAIF 2014 Subscription Agreement (dated 12.25.2014) | | | | | | |
| 22-161 | 2017.07.21 email to Bill McCarthy with article "Tax Notes re Conservation Easements" | | | | | | |
| 22-162 | 2019.04.08 email from Joy to "advisors" with email explaining delay in K-1s for 2018 Fund | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 22-163 | 2013.01.11 email with additional documents for ICIF II (2012) Subscription Agreement and Payment | | | | | |
| 22-165 | 2017.12.30 email from Sinnott to Stein with blank CCP (2017) subscription agreement | | | | | |
| 22-166 | 2019.11.21 email from Joy with Chris Jacobs about Perquimans documents | | | | | |
| 22-167 | CCP 2017 Late Investors List (prepared 11/2020) | | | | | |
| 22-168 | AFB Cash Flow Tracker for Participants in 2010-12 (RL '10, HMM, etc. Investors) | | | | | |
| 22-169 | 2016 Material Advisor Disclosure Statement for ICIF II (2012) (Highland Headwaters I, II & Laurel Headwaters) (unsigned) | | | | | |
| 22-170 | 2016 Material Advisor Disclosure Statement for ICIF 13 (Fort Myers) (unsigned) | | | | | |
| 22-171 | 2019.10.08 email from Whirley about economic substance and the 2019 offerings | | | | | |
| 22-172 | Lance Eagel CCP (2017) Subscription Agreement (signed) | | | | | |
| 22-173 | James Ausherman CCP (2017) Subscription Agreement (initialed and not signed) | | | | | |
| 22-174 | Wesley Moss CCP (2017) Promissory Note | | | | | |
| 22-175 | SPA 2018 K-1s (AFB version) | | | | | |
| 22-176 | 2019.10.03 email about SPA 2 people receiving Forms 8886s | | | | | |
| 22-177 | Voting Ballots for CPH submitted to IRS audit | | | | | |
| 22-178 | Tab 15.CPH voting ballots submitted by ICM to Crimson Audit IDR | | | | | |
| 22-179 | ICM 2016 Voting Ballots | | | | | |
| 22-180 | July 2018 bank statement for Jean Margeson CIP (2017) Payment | | | | | |
| 22-181 | 8.15.19 IDR response | | | | | |
| 22-182 | Bay Creek - Cuts 1-23-2020 | | | | | |
| 22-183 | 03.12.19 Form 8283 for Storm Crow signed by Clay Weibel | | | | | |
| 22-184 | 03.12.19 Form 8283 for Winnemuca signed by Clay Weibel | | | | | |
| 22-185 | 3.13.19 CW email to VB attaching signed Forms 8283s for Storm Crow and Winnemuca | | | | | |
| 22-186 | Balance Sheet 2011, ICIF | | | | | |
| 22-187 | Balance Sheet 2012, ICIF II | | | | | |
| 22-188 | 2013 Financials Revised | | | | | |
| 22-189 | Preliminary Tax Return Calculation 2013 | | | | | |
| 22-190 | Preliminary Tax Return Calculation 2013 - JHS | | | | | |
| 22-200 | Civil Exam File - Figure 8 (Georgia) | | | | | |
| 22-201 | Entity Organization Charts | | | | | |

| 22-202 | SAIF Choate Allen Tract Diagram | | | | | |
|---|---|---|---|---|---|---|
| 22-203 | ICAF 2015 Ownership Chart | | | | | |
| 22-204 | ICPF 2015 Ownership Chart | | | | | |
| 22-205 | CPH Ownership Chart | | | | | |
| 22-206 | ICSH Ownership Chart | | | | | |
| 22-207 | Open Vista Ownership Chart | | | | | |
| 22-208 | CCP Ownership Chart | | | | | |
| 22-209 | CIP Ownership Chart | | | | | |
| 22-210 | 2018 / 2019 Funds | | | | | |
| 22-211 | Bay Creek Ownership Chart | | | | | |
| 22-212 | ICM Residual Property | | | | | |
| 22-213 | Inland Capital Coastal Fund 2015 Ownership Diagram | | | | | |
| 22-214 | CCP, CIP, OVH flow charts | | | | | |
| 23-1 | 2008 Robinson Laurel Appraisal (Contribution Year) | | | | | |
| 23-2 | Robinson Laurel 2009 Preliminary Value Letter | | | | | |
| 23-3 | Robinson Laurel 2009 Appraisal | | | | | |
| 23-4 | Robinson Laurel 2010 Value Letter | | | | | |
| 23-5 | Robinson Laurel 2010 DCF Letter | | | | | |
| 23-6 | Robinson Laurel 2010 Appraisal | | | | | |
| 23-7 | High Mountain Meadows 2010 Appraisal | | | | | |
| 23-8 | Grassland Investors 2011 Appraisal | | | | | |
| 23-9 | NC Conservation Tract 1 2011 Appraisal | | | | | |
| 23-10 | NC Conservation Tract 2 2011 Appraisal | | | | | |
| 23-11 | Highland Headwaters I 2012 Appraisal | | | | | |
| 23-12 | Highland Headwaters II 2012 Appraisal | | | | | |
| 23-13 | Laurel Headwaters 2012 Appraisal | | | | | |
| 23-14 | 2013.01.16 email with pricing for 2012 appraisals | | | | | |
| 23-15 | 2013.01.16 attachment (pricing for 2012 appraisals) | | | | | |
| 23-16 | 2013.06.25 Fisher email about the IRS | | | | | |
| 23-17 | 2013.06.27 email with Fisher describing his business (FMLP) | | | | | |
| 23-18 | 2013.10.17 Fort Myers preliminary value letter | | | | | |
| 23-19 | 2013.11.18  email with Fort Myers DCF | | | | | |
| 23-20 | 2013.11.18 attachment (Fort Myers DCF) | | | | | |
| 23-21 | 2013.11.20 email from Jack with BP DCF (FMLP) | | | | | |
| 23-22 | 2013.11.20 attachment (Jack BP DCF) (FMLP) | | | | | |
| 23-23 | 2013.11.20 email with BP DCF (FMLP) | | | | | |
| 23-24 | 2013.11.20 attachment (BP DCF) (FMLP) | | | | | |
| 23-25 | 2013.11.25 email from Fisher with "final lot pricing" for FMLP | | | | | |
| 23-26 | 2013.11.25 attachment (DCF with final lot pricing for FMLP | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23-27 | 2014.10.24 email from Fisher with "calculations" for Mountaintop and River Club | | | | | |
| 23-28 | 2014.10.24 attachment from Fisher (calculations for Mountaintop and River Club) | | | | | |
| 23-29 | 2014.12.18 email from Fisher with "preliminary calculations" for Mountaintop and River Club | | | | | |
| 23-30 | 2014.12.18 attachment (preliminary calculations for Mountaintop and River Club) | | | | | |
| 23-31 | 2015.02.04 email with appraisal based on December's preliminary values | | | | | |
| 23-32 | 2014.09.29 email from Fisher with "final plan to terry roberts" (TMH) | | | | | |
| 23-33 | 2014.09.29 attachment ("final plan to terry roberts") (TMH) | | | | | |
| 23-34 | 2014.10.01 Preliminary Value Letter (Thompson Mountain) | | | | | |
| 23-35 | 2014.10.24 email from Fisher with Anderson estimate (TMH) | | | | | |
| 23-36 | 2014.10.24 attachment (Anderson estimate) (TMH) | | | | | |
| 23-37 | 2014.10.24 email from Fisher with Anderson high yield (TMH) | | | | | |
| 23-38 | 2014.10.24 attachment (Anderson high yield) (TMH) | | | | | |
| 23-39 | 2014.10.24 email from Fisher with Anderson low yield (TMH) | | | | | |
| 23-40 | 2014.10.24 attachment (Anderson low yield) (TMH) | | | | | |
| 23-41 | 2014.10.24 email from Fisher with final plan for Thompson Mountain | | | | | |
| 23-42 | 2014.10.24 attachment (final plan for Thompson Mountain) | | | | | |
| 23-43 | 2014.10.30 Preliminary Value Letter (Thompson Mountain) | | | | | |
| 23-44 | 2014.11.11 email from Roberts with TMH final draft | | | | | |
| 23-45 | 2014.11.11 attachment (TMH final draft) | | | | | |
| 23-46 | 2014.11.21 email from Fisher with handwritten notes to TMH appraisal | | | | | |
| 23-47 | 2014.11.21 attachment (Fisher's handwritten notes on TMH appraisal) | | | | | |
| 23-48 | 2015.01.18 email with final Thompson Mountain appraisal for Terry | | | | | |
| 23-49 | 2015.01.18 attachment (final Thompson Mountain appraisal for Terry) | | | | | |
| 23-50 | 2015.01.18 email with Terry's number (TMH) | | | | | |
| 23-51 | 2015.01.18 attachment (Terry's number for TMH) | | | | | |
| 23-52 | 2015.03.04 email from Bronce about capital raise increase | | | | | |
| 23-53 | 2014.09.20 email from Fisher with $30M value | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23-54 | 2014.09.20 attachment (Bluffton calculations) | | | | | |
| 23-55 | 2014.09.30 email with Bluffton calculations | | | | | |
| 23-56 | 2014.09.30 attachment (Bluffton calculations) | | | | | |
| 23-57 | 2014.11.17 Preliminary Value Letter (Inland Bluffton) | | | | | |
| 23-58 | 2014.11.20 email from Joy with spreadsheet with our assumptions for before value (Bluffton) | | | | | |
| 23-59 | 2014.11.20 attachment (spreadsheet with assumptions for before value) (Bluffton) | | | | | |
| 23-60 | 2014.11.20 email from Joy with spreadsheet for after vlaue (Bluffton) | | | | | |
| 23-61 | 2014.11.20 attachment (spreadsheet for after value) (Bluffton) | | | | | |
| 23-62 | 2014.11.21 email from Joy with revised calculations (Bluffton) | | | | | |
| 23-63 | 2014.11.21 attachment (Bluffton after DCF) | | | | | |
| 23-64 | 2014.11.21 attachment (Bluffton before DCF) | | | | | |
| 23-65 | 2014.11.26 email from Fisher about buying the partnership (Bluffton) | | | | | |
| 23-66 | 2014.12.01 Roberts Feasibility Study (Bluffton) | | | | | |
| 23-67 | 2014.12.05 email from Fisher with final plan to use | | | | | |
| 23-68 | 2015.02.06 email from Kate Joy (please see calculations with a 10% increase in price per acre) (Bluffton) | | | | | |
| 23-69 | 2015.02.06 attachment (calculations with 10% increase in price per acre) (before value) | | | | | |
| 23-70 | 2015.02.06 attachment (calculations with 10% increase in price per acre) (after value) | | | | | |
| 23-71 | 2015.03.09 email with Vi Bui's edits to appraisal (Bluffton) | | | | | |
| 23-72 | 2015.03.09 attachment (Vi Bui's edits to Bluffton appraisal) | | | | | |
| 23-73 | 2014.12.03 email from Joy with comments on appraisal (Bluffton) | | | | | |
| 23-74 | 2014.12.03 attachment (Joy's comments on appraisal) (Bluffton) | | | | | |
| 23-75 | 2014.12.09 email from Joy with Fisher's edits to appraisal (Bluffton) | | | | | |
| 23-76 | 2014.12.09 attachment (Fisher's edits to appraisal) (Bluffton) | | | | | |
| 23-77 | Draft Inland Bluffton Appraisal (version 2) | | | | | |
| 23-78 | Draft Inland Bluffton Appraisal (version 4) | | | | | |
| 23-79 | Draft Inland Bluffton Appraisal (version 5) | | | | | |

| 23-80 | Draft Inland Bluffton Appraisal (version 7) | | | | | | |
|---|---|---|---|---|---|---|---|
| 23-81 | Draft Inland Bluffton Appraisal (version 8) | | | | | | |
| 23-82 | Draft Inland Bluffton Appraisal (version 9) | | | | | | |
| 23-83 | 2014.08.01 email from Fisher with info for Roberts (2014 appraisals) | | | | | | |
| 23-84 | 2014.08.01 attachment (info sent to Roberts) (2014 appraisals) | | | | | | |
| 23-85 | 2015.03.29 email with Bui about going through appraisals line by line | | | | | | |
| 23-86 | 2015.04.06 email from Fisher about 2014 appraisals | | | | | | |
| 23-87 | 2015.04.06 email from Sinnott about 2014 appraisals | | | | | | |
| 23-88 | 2015.08.21 email form Fisher with preliminary information for Sand Investment | | | | | | |
| 23-89 | 2015.08.21 attachment (preliminary Sand Investment numbers) | | | | | | |
| 23-90 | 2014.12.10 email from Fisher with calculations (Whisper Mountain) | | | | | | |
| 23-91 | 2014.12.10 attachment (calculations for Whisper Mountain) | | | | | | |
| 23-92 | 2014.12.10 email from Fisher with broker opinion and preliminary appraisal (Whisper Mountain) | | | | | | |
| 23-93 | 2014.12.10 attachment (broker opinion) (Whisper Mountain) | | | | | | |
| 23-94 | 2014.12.11 email from Fisher with comps (Whisper Mountain) | | | | | | |
| 23-95 | 2014.12.17 email with quick preliminary DCF and CE value | | | | | | |
| 23-96 | 2014.12.17 attachment (quick preliminary DCF and CE value) | | | | | | |
| 23-97 | Chestatee Draft Appraisal (version 1) | | | | | | |
| 23-98 | Chestatee Draft Appraisal (version 2) | | | | | | |
| 23-99 | Draft Chestatee Appraisal (version 3) | | | | | | |
| 23-100 | Chestatee Draft Appraisal (version 4) | | | | | | |
| 23-101 | Draft Chestatee Appraisal (version 5) | | | | | | |
| 23-102 | Chestatee Draft Appraisal (version 6) | | | | | | |
| 23-103 | Chestatee Draft Appraisal (version 6) (clean) | | | | | | |
| 23-104 | 2018.10.23 email from Fisher introducing Roberts and Weibel | | | | | | |
| 23-105 | 2018.12.26 DCF (Equity Investment) | | | | | | |
| 23-106 | 2019.02.20 email about travel on plane | | | | | | |
| 23-107 | 2019.04.02 email from Bui about signing Form 8283 (Equity Investment) | | | | | | |
| 23-108 | 2019.05.09 email from Bui about appraisal (Equity Investment) | | | | | | |
| 23-109 | 2019.05.14 email from Sinnott with sales comparison language from Weibel | | | | | | |
| 23-110 | 2019.05.14 Sinnott invite for call to discuss appraisal (Equity Investment) | | | | | | |
| 23-111 | 2019.08.07 email about NC Senate and Crystal Lagoons | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 23-112 | 2018.07.16 email with comparables analysis (Winnemucca) | | | | | |
| 23-113 | 2018.07.16 email with comparables listed (Winnemucca) | | | | | |
| 23-114 | 2018.08.23 email from Joy about Storm Crow and Winnemucca billing | | | | | |
| 23-115 | Winnemucca DCF | | | | | |
| 23-116 | Bay Creek CE Ratio Check Spreadsheet | | | | | |
| 23-117 | 2019.11.12 email about Bay Creek's executive summary | | | | | |
| 23-118 | 2019.11.19 email from Sinnott about RPRG's Bay Creek report | | | | | |
| 23-119 | 2019.11.25 email form Fisher about RPRG's report | | | | | |
| 23-120 | 2019.12.16 Bay Creek Draft appraisal | | | | | |
| 23-121 | 2019.12.18 email withdrawing as appraiser | | | | | |
| 23-122 | 2019.12.18 Roberts Letter of Withdrawal | | | | | |
| 23-123 | 2019.08.06 email about appraisal methods | | | | | |
| 23-124 | Photo of Whisper Mountain Property | | | | | |
| 23-125 | Certified High Mountain Meadows 2006 Deed for Paynes to Fisher | | | | | |
| 23-126 | Certified High Mountain Meadows 2006 Deed for Fisher to Weaver | | | | | |
| 23-127 | Certified High Mountain Meadows 2009 Deed for Weaver to French Broad Construction Services | | | | | |
| 24-1 | Undated Subscription for Schurman for NC Conservation LLC | | | | | |
| 24-2 | Undated Subscription for Schurman for RL Partnership LLC | | | | | |
| 24-3 | 12.28.10 French Broad Redemption letter from Schurman | | | | | |
| 24-4 | 12.28.10 WNC Conservation Redemption letter from Schurman | | | | | |
| 24-5 | 12.28.10 French Broad Redemption letter from all investors | | | | | |
| 24-6 | 12.28.10 LP Phase II abandonment letters | | | | | |
| 24-7 | 12.17.10 email from CA to KW re: easement suiability for 2010 | | | | | |
| 24-8 | 03.28.11 Fisher letter re: 4.6x and requesting donation to SERLC | | | | | |
| 24-9 | 12.20.11 email to CA re: easement for 2011 | | | | | |
| 24-10 | 4.12.13 email re: "another $100k in conservation for 2012" that "Corey will send over … to pay" | | | | | |
| 24-11 | 04.09.14 email from KC re: "Corey" selling them "more than necessary for FY 13 (hence the carry forward)" | | | | | |
| 24-13 | ICIF 2013, LLC Reconciliation | | | | | |
| 24-14 | ICIF 2013, LLC Reconciliation with Thompson Mountain breakdown | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24-15 | Unsigned Chau Nguyen SA for Green Fields dated 12.22.13 | | | | | | |
| 24-16 | Signed Chau Nguyen SA for Green Fields dated 12.28.13 and 12.29.13 | | | | | | |
| 24-17 | Green Fields Investment, LLC Investors Information | | | | | | |
| 24-18 | Green Fields Investment, LLC Investors Information with notes | | | | | | |
| 24-19 | 3/18/2014 email Corey Agee re: Bob Cruikshank | | | | | | |
| 24-20 | Unsigned Green Fields SA for Calvin Rhodes dated 11/20/2013 | | | | | | |
| 24-21 | Green Fields Investment, LLC tracker and ICIF 2013, and ICIF II with the ratio | | | | | | |
| 24-22 | Dec. 9, 2014 Email from Corey Agee to Mitichell Reiner re: Conservation Easement Purchase | | | | | | |
| 24-24 | 2014 Form 1040 Reiner | | | | | | |
| 24-25 | 5.22.15 Email from CA to MR cc: JF re: ICPF 2015 | | | | | | |
| 24-26 | 5.29.15 email from CA to WM re: 2015 Conservation Easement | | | | | | |
| 24-30 | 8.26.17 email from KC to CA "Is this inverstment needed for 2017 taxes? | | | | | | |
| 24-31 | 8.26.17 CA email to KC "you will need an additional $175,000" re: CIP | | | | | | |
| 24-32 | 12.28.17 KJ email to KC and CA re: CCP for 2017 | | | | | | |
| 24-33 | 12.28.17 KJ email to KC and CA re: CCP for 2017 and response | | | | | | |
| 24-34 | Undated and unsigned CCP Secured Promissory Note | | | | | | |
| 24-35 | 02.01.18 email from CoreyAgee to C.W. re: signing CCP 2017 docs with attached unsigned docs | | | | | | |
| 24-36 | 3.22.18 email from CA to KW re signed CCP 2017 docs | | | | | | |
| 24-37 | 3.22.18 emails KW.CW.and CA re: CCP 2017 | | | | | | |
| 24-39 | CCP OID Note CW for $150,000 dated 12.29.17 | | | | | | |
| 24-40 | CCP OID Note KW for $150,000 dated 12.29.17 | | | | | | |
| 24-41 | 2.22.19 KW email to KJ.CA.JF re: payment for 2017 CCP Note | | | | | | |
| 24-43 | Dec. 27, 2017 Email from Wes Moss to Kate Joy, Murline Gregory, Corey Agee re: CCP | | | | | | |
| 24-44 | Attachment to Dec. 27, 2017 Email from Wes Moss - Coastal Community Partners Subscription Agreement for West Moss | | | | | | |
| 24-45 | Nov. 27, 2018 Email from Corey Agee to Murline Gregory re: Wires for Mike Reiner and West Moss for CCP | | | | | | |

| 24-46 | Feb. 21, 2019 Email from Murline Gregory to Mitch Reiner re: Mitch Reiner's CCP Wire | | | | | | |
|---|---|---|---|---|---|---|---|
| 24-47 | Coastal Community Partners MIPA for M. Reiner | | | | | | |
| 24-48 | Coastal Community Partners Subscription Agreement for M. Reiner | | | | | | |
| 24-49 | Coastal Community Partners Subscription Agreement for M. Reiner | | | | | | |
| 24-50 | Coastal Community Partners MIPA for T. Von Gal | | | | | | |
| 24-51 | Coastal Community Partners Promissary Note for P. Servold | | | | | | |
| 24-52 | David Cooper CCP (2017) Promissary Note (unsigned) | | | | | | |
| 24-59 | Dec. 4, 2018 Email from Kate Joy to Doug Miller, Corey Agee re: D. Miller's Wire for CCP | | | | | | |
| 24-60 | Attachment to Dec. 4, 2018 Email from kate Joy to Doug Miller, Corey Agee - CCP Subscription Agreement for D. Miller | | | | | | |
| 24-61 | Dec. 28, 2017 Email from Kate Joy to Kyle Cooper, Corey Agee re: CCP | | | | | | |
| 24-62 | Coastal Community Partners Promissary Note for D. Cooper | | | | | | |
| 24-67 | Coastal Community Partners Promissary Note | | | | | | |
| 24-70 | CCP Membership Interest Pledge Agreement and Promissory Note for Wesley Moss, dated December 2017 | | | | | | |
| 24-71 | CCP Promissory Note and Pledge Agreement for Wesley Moss, dated December 26, 2017 | | | | | | |
| 24-72 | CCP Promissory Note and Pledge Agreement for Michael Reiner, dated December 26, 2017 | | | | | | |
| 24-73 | CCP Subscription Agreement, Promissory Note, and Pledge Agreement for Michael Reiner, dated December 26, 2017 | | | | | | |
| 24-74 | CCP Promissory Note for Christopher Weaver, dated December 29, 2017 | | | | | | |
| 24-75 | CCP Promissory Note for Kevin Weaver, dated December 29, 2017 | | | | | | |
| 24-76 | 2015.12.18 email with Corey Agee directing a client how to vote for ICCF (2015) | | | | | | |
| 24-77 | 2014.12.16 email with Corey Agee about conservation easement projects for clients | | | | | | |
| 24-78 | 2014.09.10 email from Corey Agee about inserting a Greenfield K-1 into a client's ta return | | | | | | |
| 24-79 | 2017.09.21 email about Corey Agee client setting aside money to buy conservation easements | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24-80 | 2019.10.30 email with Marriner about 2019 master tracker | | | | | | |
| 24-81 | David Cooper CCP (2017) Subscription Agreement (unsigned) | | | | | | |
| 24-83 | David Cooper CCP (2017) Membership Pledge Agreement (unsigned) | | | | | | |
| 24-85 | Nov. 28, 2018 Email from Kevin Weaver to Corey Agee re: How Much to Purchase in CCP | | | | | | |
| 24-86 | Nov. 26, 2018 Email from Kate Joy to Tim von Gal, Corey Agee re: 2018 Fund and Note Due on 2017 Fund | | | | | | |
| 24-87 | Nov. 26, 2018 Email from kate Joy to M. Reiner re: Note Due for 2017 Fund | | | | | | |
| 24-99 | 2018.03.22 email with Weavers about CCP (2017) Fund | | | | | | |
| 25-1 | Aug. 7, 2013 Email from Len Green to Ralph Anderson re: Discussion Points | | | | | | |
| 25-2 | Dec. 30, 2013 Email from Ralph Anderson to David Manica and Timothy Torres re: the conservation easement program | | | | | | |
| 25-3 | Aug. 17, 2015 Email from Brian Wainwright to Ralph Anderson re: knocking out conservation easement payment | | | | | | |
| 25-4 | Aug. 18, 2016 Email from Scott Silbert to Ralph Anderson re: Charitable Tax Code for Conservation Easement | | | | | | |
| 25-5 | Sept. 29, 2016 Email from Jack Fisher to Ralph Anderson, Scott Silbert, and Kate Joy re: need to verbally discuss with your clients the expected tax deduction | | | | | | |
| 25-6 | Dec. 30, 2013 Email from Ralph Anderson to David Manica and Timothy Torres re: the conservation easement program | | | | | | |
| 25-7 | Dec. 19, 2018 Email from Kelly Ebersole to Kathleen Anderson re: SPA | | | | | | |
| 25-8 | Kathleen Anderson (Progress Capital) SPA (2018) Subscription Agreement | | | | | | |
| 25-9 | April 8, 2019 Email from Kate Joy to Mary Schneider re: SPA | | | | | | |
| 25-10 | Kathleen Anderson (Progress Capital) SPA (2018) Corrected Subscription Agreement | | | | | | |
| 25-11 | Mar. 7, 2014 Email from Len Green to Ralph Anderson re: Suggested Ownership | | | | | | |
| 25-12 | Apr. 3, 2014 Letter from Kate Joy to Ralph Anderson w/ Subscription Agreement for Inland Capital Investment Fund 2013 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-13 | Jan. 7, 2014 Email from Ralph Anderson to Alan Cross re: Inland Capital Investment Fund 2013 Subscription Agreement | | | | | |
| 25-14 | Attachment to Jan. 7, 2013 Email from Ralph Anderson to Alan - Inland Capital Investment Fund 2013 Subscription Agreement | | | | | |
| 25-15 | January 13, 2014 Email from Ralph Anderson to Alan Cross following up on subscription documents | | | | | |
| 25-16 | Jan. 30, 2014 Email from Kate Joy to Alan Cross re: Inland Capital Investment Fund 2013 Subscription Agreement | | | | | |
| 25-17 | Attachment to Jan. 30, 2014 Email from Kate Joy to Alan Cross - Inland Capital Investment Fund 2013 Subscription Agreement | | | | | |
| 25-18 | Alan Cross's Inland Capital Investment Fund 2013 K-1 Package | | | | | |
| 25-19 | Jan. 10, 2014 Email from Scott Colman to Ralph Anderson re: Signed Subscription Agreement for Inland Capital Investment Fund 2013 | | | | | |
| 25-20 | Inland Capital Investment Fund 2013 Subscription Agreement for S. Colman | | | | | |
| 25-21 | Petite Pines Holdings LLC Subscription Agreement for B. Wainwright | | | | | |
| 25-22 | Brian Wainwright Petite Pines (2013) Subscription Agreement | | | | | |
| 25-23 | Brian Wainwright's Petite Pines Holdings K-1 Package | | | | | |
| 25-25 | Feb. 13, 2015 Letter from Ralph Anderson to Brian Wainwright | | | | | |
| 25-26 | Feb. 21, 2015 Email from Brian Wainwright to Ralph Anderson re: receiving packets for Inland and for Southern Appalachian | | | | | |
| 25-27 | Jan. 18, 2015 Email from Ralph Anderson to Scott Colman re: Projection | | | | | |
| 25-28 | Jan. 23, 2015 Email from Ralph Anderson to Scott Colman re: SAIF Subscription Agreeemnt | | | | | |
| 25-29 | Blank SAIF (2014) Subscription Agreement | | | | | |
| 25-30 | SAIF 2014 Subscription Agreement for S. Colman | | | | | |
| 25-31 | June 2, 2015 Email from Ralph Anderson to Scott Colman re: SAIF Reallocation | | | | | |
| 25-32 | Attachment to June 2, 2015 Email from Ralph Anderson to Scott Colman re: SAIF Reallocation - ICIF Subscription Agreement | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 25-33 | Attachment to June 2, 2015 Email from Ralph Anderson to Scott Colman re: SAIF Reallocation - Authorization and Instructions to Move Subscription | | | | |
| 25-34 | Jan. 14, 2016 Email from Ralph Anderson to S. Colman re: Inland Capitals | | | | |
| 25-35 | Feb. 16, 2016 Email from Kate Joy to S. Colman re: Returned Check for ICCF | | | | |
| 25-36 | ICPF 2015 Subscription Agreement for S. Colman | | | | |
| 25-37 | Jan. 16, 2017 Email from Guillermo Argote to Ralph Anderson re: CPH Offering Docs | | | | |
| 25-38 | Jan. 18, 2017 Email from Guillermo Argote to Ralph Anderson re: CPH Subscription Agreement | | | | |
| 25-39 | Attachment to Jan. 18, 2017 Email from Guillermo Argote to Ralph Anderson - CPH Subscription Agreement for G. & P. Argote | | | | |
| 25-40 | CPH Subscription Agreement for G. & P. Argote | | | | |
| 25-41 | July 5, 2017 Email from Jack Fisher to Guillermo Argote re: K-1 for CPH | | | | |
| 25-42 | Attachment to July 5, 2017 Email from Jack Fisher to Guillermo Argote re: K-1 for CPH - Form 8886 | | | | |
| 25-43 | Attachment to July 5, 2017 Email from Jack Fisher to Guillermo Argote re: K-1 for CPH - K-1 Package | | | | |
| 25-44 | Form 8283 for Crimson Independence | | | | |
| 25-45 | Sept. 25, 2015 Email to Ralph Anderson re: Inland Capital Coast Fund estiamted tax write off | | | | |
| 25-46 | 2016.07.27 email about ICSH (2016) ratio | | | | |
| 25-47 | Aug. 17, 2016 Email from Ralph Anderson to Scott Silbert re: tax write off is 4.5:1 | | | | |
| 25-48 | Sept. 29, 2016 Email from Jack Fisher to Ralph Anderson and Scott Silbert re: A Highly Successful Income Tax-Advantaged Investment Strategy | | | | |
| 25-49 | Feb. 12, 2016 Email from Jack Fisher to Ralph Anderson re: Getting Monies Collected | | | | |
| 25-50 | Feb. 18, 2016 Email from Jack Fisher to Ralph Anderson re: Amounts Still Owed | | | | |
| 25-51 | 2016 Coastal Property Holdings Results of Voting | | | | |
| 25-52 | Lexington Capital Management Invoice | | | | |
| 25-53 | Oct. 22 2019 Kate Joy Email re: 2019 Offerings Perquimans Holdings and Bay Creek Acquisitions | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-54 | 9.25.15 JF email to RA and KJ re: ICCF "$450 for every $100" and BRB and CW | | | | | |
| 25-55 | 07.27.16 JF email to RA with internal projections 4.5/1 | | | | | |
| 25-56 | 2.16.16 email chain with RA and SC and KJ re: ICCF 2015 | | | | | |
| 25-57 | 07.27.16 JF email to RA with internal projections 4.5/1 | | | | | |
| 25-58 | 02.19.16 KJ email to RA and JF re: Gagliardi paying and joining ICPF 2015 | | | | | |
| 25-59 | Blank ICPF SA for Gaglilardi attached to 02.19.16 email | | | | | |
| 25-60 | 03.05.19 check returning $25K with new backdated SAs for Progress Cap | | | | | |
| 25-61 | Progress Cap SAs SPA w/check | | | | | |
| 25-62 | 01.15.14 KJ email to SC re: "$50,000 today" with signed SA | | | | | |
| 26-1 | July 2010 Fisher to Rodgerson letter | | | | | |
| 26-2 | Embertson's 2013 Tax Projection | | | | | |
| 26-3 | Fisher confirms economics will be the same | | | | | |
| 26-4 | Rodgerson's told to vote option 3 | | | | | |
| 26-5 | Rodgerson 2009 Robinson Laurel Subscription Agreement | | | | | |
| 26-6 | Rodgerson 2009 Robinson Laurel Signed Subscription Agreement | | | | | |
| 26-7 | Benkoil provided 2014 Subscriptions for Wainwright in 2015 | | | | | |
| 26-8 | Wainwright 2014 ICIF Subscription dated Dec. 2014 | | | | | |
| 26-9 | Wainwirght 2014 SAIF Subscription dated Dec. 2014 | | | | | |
| 26-10 | Kate Joy provides Wainwright Schedule K-1 2014 SAIF | | | | | |
| 26-11 | Kate Joy provids Schedule K-1 2014 ICIF | | | | | |
| 26-12 | Wainwright Schedule K-1 2014 SAIF | | | | | |
| 26-13 | Wainwright Schedule K-1 2014 ICIF | | | | | |
| 26-14 | Wainwright Sign and pay Sept 2015 for 2015 Funds | | | | | |
| 26-15 | Wainwright 2014 SAIF Subscription sent in Sept. 2015 with 2014 date | | | | | |
| 26-16 | Wainwright 2014 ICIF Subscription sent in Sept. 2015 with 2014 date | | | | | |
| 26-17 | Wainwright signed ICIF 2014 Subscription | | | | | |
| 26-18 | Wainwright signed SAIF 2014 Subscription | | | | | |
| 26-19 | Joy confirms Wainwright payment in September 2015 for 2014 Funds | | | | | |
| 26-20 | Missing 2015 Subscription for Wainwright | | | | | |
| 26-21 | Wainwright provided 2015 ICPF subscription in 2016 | | | | | |
| 26-22 | Wainwright provided 2015 ICPF Subscription in 2016 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 26-23 | Subscription sent to Wainwright in 2016 dated Dec. 10, 2015 | | | | |
| 26-24 | Joy confirms receipt of Wainwright 2015 Subscription in 2016. No payment made | | | | |
| 26-25 | Wainwright signed 2015 ICPF Subscription | | | | |
| 26-26 | Jack asking about 2015 payment | | | | |
| 26-27 | Wainwright has not paid 2015 units as of September 2016 | | | | |
| 26-28 | Wainwright ICPF Schedule K-1 | | | | |
| 26-29 | Fisher says Wainwright owes $400,000 for 2016 | | | | |
| 26-30 | Brand purchases additional unit after year end | | | | |
| 26-31 | Brand receives updated subscription agreement | | | | |
| 26-32 | Fisher provides Brand various tax documents including Schedule K-1 | | | | |
| 26-33 | Brand Schedule K-1 | | | | |
| 26-34 | Benkoil confirming if Fisher providing compensation for the Robsinon Laurel 2009 audit | | | | |
| 26-35 | Rodgerson credited for Robinson Laurel 2009 audit | | | | |
| 26-36 | Robinson Laurel Adjustment Spreadsheet | | | | |
| 26-37 | Search Warrant Executed at ICM business | | | | |
| 26-38 | Rodgerson Perquimans 2019 Subscription | | | | |
| 26-39 | Perquimans Check | | | | |
| 26-40 | Green Group Reconciled Spreadsheet | | | | |
| 26-41 | Benkoil told Rodgerson in Bay Creek | | | | |
| 26-42 | Rodgerson asked to sign 2019 Bay Creek Subscription in March 2020 | | | | |
| 26-43 | Rodgerson Bay Creek Subscription | | | | |
| 26-44 | Rodgerson provided Bay Creek tax documents | | | | |
| 26-45 | Rodgerson Bay Creek Form 8886 | | | | |
| 26-46 | Rodgerson Bay Creek Schedule K-1 | | | | |
| 27-1 | Tim Kercheval GJ Immunity Agreement | | | | |
| 27-2 | Kercheval says returns same as in past | | | | |
| 27-3 | Fisher Alerts Promoters to SW Execution | | | | |
| 27-4 | Kercheval Client On Time | | | | |
| 27-5 | Fisher Communication 2016 Vote Going Green Option | | | | |
| 28-1 | Sonkin Ratio | | | | |
| 28-2 | Ratio Similar to Last Year in July | | | | |
| 28-3 | Sonkin provides Ratio in September | | | | |
| 28-4 | JF Says to Never to Mention Write Off Ratio | | | | |
| 28-5 | Jack if best choice for CE | | | | |
| 28-6 | Jack is good for large year end clients | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 28-7 | Sonkin Sending 2017 Offering Materials in 2018 | | | | | |
| 28-8 | Sonkin requests room for Client in 2018 Fund in 2019 | | | | | |
| 28-9 | Sonkin and Fisher told Treadwell submitted payment late | | | | | |
| 28-10 | JF text to Sonkin to have client backdate | | | | | |
| 28-11 | Attaches Letter | | | | | |
| 28-12 | Fisher tells Sonkin about Agee pleas | | | | | |
| 28-13 | Ratio CE Program | | | | | |
| 28-14 | Bay Creek is 4:1 Offering | | | | | |
| 28-15 | Bay Creek vs. Perquimans | | | | | |
| 28-17 | 2017 Sonkin Schedule K-1 | | | | | |
| 28-19 | KJ Describes CE Process | | | | | |
| 28-20 | Backdate text from Jack | | | | | |
| 28-21 | KJ Accepting Treadwell in 2019 for 2018 Fund | | | | | |
| 28-23 | Treadwell only wants to participate if it goes CE | | | | | |
| 28-24 | Sonkin voting email | | | | | |
| 28-25 | Fisher intro to Sonkin | | | | | |
| 28-26 | Sonkin Subscription and Check | | | | | |
| 28-28 | Treadwell to hold off on wiring funds until after Bay Creek vote | | | | | |
| 28-29 | Williams confirms text client | | | | | |
| 28-30 | Sean McManus subscription | | | | | |
| 29-1 | ET Sets Dinner for Cutting Edge Tax Planning Strategy with Fisher | | | | | |
| 29-2 | Topics for Fisher to Discuss at ET Dinner | | | | | |
| 29-3 | Email from Joy providing 2014 PPM and PPM itself | | | | | |
| 29-4 | This guy needs tax deductions | | | | | |
| 29-5 | Taylor clients gets $20 million and definitely will be using a conservation easement | | | | | |
| 29-6 | Text Messages between Fisher, Taylor and Joy from May 2016 to March 2020 | | | | | |
| 29-7 | Taylor securing NBA clients for Fisher conservation easement program | | | | | |
| 29-8 | Jack confirms 4-1 ratio and deal going CE | | | | | |
| 29-9 | Client does not want blend approach, they want 4-1 ratio | | | | | |
| 29-10 | Taylor CCP Voting ballot | | | | | |
| 29-11 | 2016 Presentation received by Taylor | | | | | |
| 29-12 | Taylor text messages with Fisher | | | | | |
| 29-13 | Taylor sent Schedule K-1 | | | | | |
| 29-14 | Taylor sent Petite Pines Subscription | | | | | |
| 29-15 | Taylor sends backdated 2014 Subscription in March 2015 | | | | | |
| 29-16 | Backdated 2014 Subscription Agreement | | | | | |
| 29-17 | Joy sends Taylor Subscription Agreement and Voting Ballot on 12.28.2015 | | | | | |

| 29-18 | ICAF Voting Ballot to Taylor | | | | | | |
|---|---|---|---|---|---|---|---|
| 29-19 | ICAF Subscription to Taylor | | | | | | |
| 29-20 | Taylor sent "executed" documents Aug. 30 2016 for 2015 deal | | | | | | |
| 29-21 | 2015 Subscription | | | | | | |
| 29-22 | Joy sends Taylor Draft SAIF Appraisal | | | | | | |
| 29-23 | Draft SAID Appraisal sent by Joy | | | | | | |
| 29-24 | Joy email providing "executed" subsription to Taylor for 2015 | | | | | | |
| 29-25 | Taylor 2015 "executed" subscription agreement | | | | | | |
| 29-26 | Taylor client being pitched on CE after year end | | | | | | |
| 30-1 | Nov. 16, 2012 Email from Jack Fisher to Kate Joy, Ana King | | | | | | |
| 30-2 | Robinson Laurel Subscription Agreement for Ana King | | | | | | |
| 30-5 | Inland Capital Investment Fund II Subscription Agreement for Ana King | | | | | | |
| 30-6 | Jan. 14, 2013 Email from Ana King to Cindy Ritchie, Kate Joy re: Subscription Agreement for K. Corgan | | | | | | |
| 30-7 | Attachment to Jan. 14, 2013 Email from Ana King to Cindy Ritchie, Kate Joy - ICIF II Subscription Agreement for K. Corgan | | | | | | |
| 30-8 | Feb. 20, 2013 Email from Ana King to Cindy Ritchie, Kate Joy re: Subscription Agreement for L. Nemeth | | | | | | |
| 30-9 | Attachment to Feb. 20, 2013 Email from Ana King to Cindy Ritchie, Kate Joy - Subscription Agreement for L. Nemeth | | | | | | |
| 30-10 | March 27, 2013 Email from Kate Joy cc'ing Jack Fisher and Ana King re: corrected date for Inland Capital Investment Fund subscription agreement for B. Anderson | | | | | | |
| 30-11 | Inland Capital Investment Fund II Subscription Agreement for B. Anderson | | | | | | |
| 30-14 | Nov. 5, 2014 Email from Stein Agee to Kate Joy, Ana King, Corey Agee, Jack Fisher re: Emails to Potential Easement Investors | | | | | | |
| 30-15 | Inland Capital Appalachian Fund 2015 Subscription Agreement for Ana King | | | | | | |
| 30-17 | Ana King's Voting Ballot for Hillside Holdings, Fernley Holdings, and Nautical Hill Holdings | | | | | | |
| 30-18 | Mar. 26, 2014 Email from Jack Fisher to Ana King forwarding email re: Form 8283 addendum for Turnpike | | | | | | |
| 30-19 | Inland Capital Sierra Holdings Voting Ballots | | | | | | |
| 30-20 | Feb. 4, 2013 Email from Jack Fisher to Kate Joy | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 30-21 | Attachment to Feb. 4, 2013 Email from Jack Fisher to Kate Joy - ICIF II Subscription Agreement for A. Rivera | | | | |
| 31-1 | Mullaney email with Dye | | | | |
| 31-2 | Will Not Need Any Tax Shelter Email | | | | |
| 31-3 | Example Blank Subscription | | | | |
| 31-4 | Tax deduction counts in year of Fund | | | | |
| 31-5 | Write Off Ratio | | | | |
| 31-6 | Mullaney confirming Calculation will be the same | | | | |
| 31-7 | Voting Ballot | | | | |
| 31-8 | Dressler is Late | | | | |
| 31-9 | Lewis selling to clients after year end | | | | |
| 31-10 | Jody Mason-Jones SAIF2014 Subscription Agreement, dated December 27, 2014 - Relates to USPROD-00292945 | | | | |
| 31-11 | Reiss is a "let" addition | | | | |
| 31-12 | Mullaney sending email on economic purpose | | | | |
| 31-13 | ICM Fees Paid Spreadsheet | | | | |
| 31-14 | Mullaney Calendar of Fisher Meeting | | | | |
| 31-15 | Fisher tells Lewis to tell Clients about ICM SW | | | | |
| 31-16 | Murphy is a "late arrival" | | | | |
| 31-17 | Fisher provides Murphy 2016 Schedule K-1 | | | | |
| 31-18 | Murphy 2016 Schedule K-1 | | | | |
| 31-19 | Inquiry into VS PC client | | | | |
| 31-20 | Increased enforcement of SCEs | | | | |
| 31-21 | 2014 Client Summary | | | | |
| 32-1 | FundCo & PropCo Table by Gabriel Rodriguez | | | | |
| 32-2 | 2018 and 2019 Deals Email | | | | |
| 32-3 | 2018 and 2019 Deals Flow | | | | |
| 32-4 | SPA Late Subscribers | | | | |
| 32-5 | Waiting on Jim Sinnott's Units | | | | |
| 32-6 | SPA 2 and LTS | | | | |
| 32-7 | 2019 Redemption calculations | | | | |
| 32-8 | Markleeville Excel by Gabriel Rodriguez | | | | |
| 32-9 | Sinnott Markleeville Spreadsheet to Weibel | | | | |
| 32-10 | Sinnott adding Marshall Ranch | | | | |
| 32-11 | Sinnott Marshall Ranch Spreadsheet to Weibel | | | | |
| 32-12 | Winnemucca Excel by Gabriel Rodriguez | | | | |
| 33-1 | Fisher Request to Remove Qualification Note | | | | |
| 33-2 | Qualification Note Removal 1 | | | | |
| 33-3 | Qualification Note Removal 2 | | | | |
| 33-4 | Invoice email | | | | |
| 33-5 | Invoice mentions no Development but Easement | | | | |
| 34-1-A | Feb. 25, 2015 Whistleblower Recording Burn-In (Introductions) | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34-1-B | Feb. 25, 2015 Whistleblower Recording Burn-In - "Jack's right hand to do everything" | | | | | | |
| 34-1-C | Feb. 25, 2015 Whistleblower Recording Burn-in - "after the first of the year, which technically shouldn't happen" | | | | | | |
| 34-1-D | Feb. 25, 2015 Whistleblower Recording Burn-in - "we got paid mostly in units and stuff" | | | | | | |
| 34-1-E | Feb. 25, 2015 Whistleblower Recording Burn-in - "all the IRS audit risk" | | | | | | |
| 34-1-F | Feb. 25, 2015 Whistleblower Recording Burn-in - "always paid late. Normally when he gets his tax refund" | | | | | | |
| 34-1 | Feb. 25, 2015 Whistleblower Recording Burn-In | | | | | | |
| 34-2-A | Mar. 20, 2015 Whistleblower Recording Burn-in - appraisal values increase over time | | | | | | |
| 34-2-B | Mar. 20, 2015 Whistleblower Recording Burn-in - reserve "for IRS attack" | | | | | | |
| 34-2-C | Mar. 20, 2015 Whistleblower Recording Burn-in - "we basically got everybody we could to sign up kinda after the fact" | | | | | | |
| 34-2-D | Mar. 20, 2015 Whistleblower Recording Burn-in - "at that point it's free money" | | | | | | |
| 34-2-E | Mar. 20, 2015 Whistleblower Recording Burn-in - concern with Thompson Mountain | | | | | | |
| 34-2-F | Mar. 20, 2015 Whistleblower Recording Burn-in - "I did get it up" | | | | | | |
| 34-2-G | Mar. 20, 2015 Whistleblower Recording Burn-in - "they participated in basically backdating all the documents" | | | | | | |
| 34-2-H | Mar. 20, 2015 Whistleblower Recording Burn-in - "if we have a tax examination, we have to present certain documents" | | | | | | |
| 34-2-I | Mar. 20, 2015 Whistleblower Recording Burn-in - "easements are definitely the way to go" | | | | | | |
| 34-2 | Mar. 20, 2015 Whistleblower Recording Burn-In | | | | | | |
| 34-3-A | Dec. 21, 2015 Whistleblower Recording Burn-in (Voice Identification) | | | | | | |
| 34-3-B | Dec. 21, 2015 Whistleblower Recording Burn-in (Voice Identification) | | | | | | |
| 34-3-C | Dec. 21, 2015 Whistleblower Recording Burn-in - "He puts down whatever we, we say" | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34-3-D | Dec. 21, 2015 Whistleblower Recording Burn-in - "they ask for all the f***ing emails now" | | | | | |
| 34-3-E | Dec. 21, 2015 Whistleblower Recording Burn-in - "get ready for whatever documents we need" | | | | | |
| 34-3-F | Dec. 21, 2015 Whistleblower Recording Burn-in "worked my a** off to try and get people to, you know, backdate the documents" | | | | | |
| 34-3-G | Dec. 21, 2015 Whistleblower Recording Burn-in - "appraisals are all about 30% higher than they should be" | | | | | |
| 34-3-H | Dec. 21, 2015 Whistleblower Recording Burn-in - give the IRS a "big line of [BS]" | | | | | |
| 34-3-I | Dec. 21, 2015 Whistleblower Recording Burn-in - "got a guy now that's comparable to Terry" named Clay Weibel | | | | | |
| 34-3 | Dec. 21, 2015 Whistleblower Recording Burn-in | | | | | |
| 34-4-A | Apr. 28, 2016 Whistleblower Recording Burn-in  (Voice Identification) | | | | | |
| 34-4-B | Apr. 28, 2016 Whistleblower Recording Burn-in - aggressive lot pricing for '14 | | | | | |
| 34-4-C | Apr. 28, 2016 Whistleblower Recording Burn-in (Voice Identification) | | | | | |
| 34-4 | Apr. 28, 2016 Whistleblower Recording Burn-In | | | | | |
| 34-5-A | July 27, 2018 Whisleblower Recording #1 Burn-in (Voice Identification) | | | | | |
| 34-5-B | July 27, 2018 Whistleblower Recording #1 Burn-in - "this whole IRS thing is a f***ing nightmare" | | | | | |
| 34-5-C | July 27, 2018 Whistleblower Recording #1 Burn-in (Voice Identification) | | | | | |
| 34-5 | July 27, 2018 Whistleblower Recording #1  Burn-In | | | | | |
| 34-6-A | July 27, 2018 Whistleblower Recording #2 Burn-in - IRS knocking things out on a "technicality" | | | | | |
| 34-6-B | July 27, 2018 Whistleblower Recording #2 Burn-in - "agreements need to match the tax returns, whatever was actually filed" | | | | | |
| 34-6-C | July 27, 2018 Whistleblower Recording #2 Burn-in - "have a good story with everything" | | | | | |
| 34-6-D | July 27, 2018 Whistleblower Recording #2 Burn-in - documents for IRS | | | | | |
| 34-6 | July 27, 2018 Whistleblower Recording #2 Burn-In | | | | | |
| 34-8 | Feb. 25, 2015 Whistleblower Recording Audio | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 34-9 | Mar. 20, 2015 Whistleblower Recording Audio | | | | |
| 34-10 | Dec. 21, 2015 Whistleblower Recording Audio | | | | |
| 34-11 | Apr. 28, 2016 Whistleblower Recording Audio | | | | |
| 34-12 | July 27, 2018 Whistleblower Recording #1 Audio | | | | |
| 34-13 | July 27, 2018 Whistleblower Recording #2 Audio | | | | |
| 34-15 | Feb. 25, 2015 Whistleblower Recording Certified Transcript | | | | |
| 34-16 | Mar. 20, 2015 Whistleblower Recording Certified Transcript | | | | |
| 34-17 | Dec. 21, 2015 Whistleblower Recording Certified Transcript | | | | |
| 34-18 | Apr. 28, 2016 Whistleblower Recording Certified Transcript | | | | |
| 34-19 | July 27, 2018 Whistleblower Recording #1 Certified Transcript | | | | |
| 34-20 | July 27, 2018 Whistleblower Recording #2 Certified Transcript | | | | |
| 34-22 | 2011 FMLP Form 1065 | | | | |
| 34-23 | Email with Fisher and Bronce about valuing FMLP | | | | |
| 34-24 | Email about CE funds not being easy to sell | | | | |
| 34-25 | Email about Thompson Mountain PPM | | | | |
| 34-26 | Email about Thompson Mountain appraisal assumptions | | | | |
| 34-27 | Email about SAIF participant | | | | |
| 34-28 | Email about Thopmson Mountain road | | | | |
| 34-29 | Email about John Drillot | | | | |
| 34-30 | Email about Thompson Mountain | | | | |
| 34-31 | Undercover audit opening letter | | | | |
| 34-32 | Email to Stein about undercover audit | | | | |
| 34-33 | Email about undercover audit process | | | | |
| 34-34 | Photo of Fedex Package with Documents for Undercover Audit | | | | |
| 34-35 | Documents for Undercover Audit from Fedex Package | | | | |
| 34-36 | Email from Scott to AFB about undercover audit documents | | | | |
| 34-37 | Email about documents provided during undercover audit | | | | |
| 34-38 | Email to AFB about undercover audit | | | | |
| 34-39 | Attachment to email from Kate Joy (Thompson Mountain appraisal summary) | | | | |
| 34-40 | 2014.12.16 Email from Kate Joy about Thompson Mountain | | | | |
| 34-41 | Thompson Mountain Drone Footage | | | | |
| 35-1 | Charlie Ball Typed Notes | | | | |
| 35-2 | Email dated December 8, 2014 re Contact Info | | | | |
| 36-1 | Looking to Sell NH to ICM and Knows they want to do CE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36-2 | Email attaching Marketing Flyer for Figure 8 Georgia | | | | | |
| 36-3 | Figure 8 Georgia Marketing Flyer | | | | | |
| 36-4 | NH Contract Terms | | | | | |
| 36-5 | NH Closing Statement | | | | | |
| 36-6 | Highlands has steep areas that are undevelopable | | | | | |
| 36-7 | 1,380 acres undevelopable | | | | | |
| 36-8 | Sinnott Offers to buy 90% of Highlands for $15Mil | | | | | |
| 36-9 | Contractual Terms to Sell Highlands | | | | | |
| 36-10 | 4 Months Before Closing, Sinnott Indicates Going CE | | | | | |
| 36-11 | Closing Statement for Highlands | | | | | |
| 36-12 | Hudson Form 8886 | | | | | |
| 36-13 | K-1 letter Figure 8 GP, LLC | | | | | |
| 36-14 | Figure 8 Investors K-1 letter | | | | | |
| 36-15 | Figure 8 Partners K-1 Letter | | | | | |
| 36-16 | Hudson and Rock Creek Guys Did not Take the Highlands Deduction | | | | | |
| 36-17 | New Hampstead Buyers do Conservation Easements | | | | | |
| 36-18 | Hudson on Forbes Article | | | | | |
| 36-19 | Sinnott Moving From Tax Deals After Search Warrant | | | | | |
| 36-20 | Costar New Hampstead Listing for $22,000,000 | | | | | |
| 36-21 | Dec. 18, 2017 Email from Cindy Ritchie to Vi Bui, James Sinnott, Jeff Coggin re: Figure 8 (GA) 2017 Property Tax Bills | | | | | |
| 36-22 | Attachment to Dec. 18, 2017 Email from Cindy Ritchie to Vi Bui, James Sinnott, Jeff Coggin re: Figure 8 (GA) 2017 Property Tax Bills - Chathan County Property Assessment Appeal Form | | | | | |
| 37-1 | 2007 Hutchinson Appraisal of Hidden Hills - $2,360,000 | | | | | |
| 37-2 | 2013-2014 Archcrest Sales Listing of Hidden Hills (Exclusive Listing Agreement) | | | | | |
| 37-3 | 2013-2014 Archcrest Sales Listing of Hidden Hills (Residential Land Offering Memorandum) - $2,500,000 | | | | | |
| 37-4 | 2014 Kimmel Appraisal of Hidden Hills - $1,500,000 | | | | | |
| 37-5 | 2014 Kimmel Supplemental Letter to Appraisal of Hidden Hills - $10,000 per lot | | | | | |
| 37-6 | 2015 Hutchinson Appraisal Engagement Letter for Hidden Hills | | | | | |
| 37-7 | July 28, 2015 MTK Limited, LLC, Meeting Agenda w/ Letter from Jack Fisher re: Proposed Terms for Purchase of Property at Hillside Holdings | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37-8 | December 14, 2015 Email from Vi Bui to Ken Krater, James Sinnott, Jeff Herman, and Matthew Gray re: ICM termination of MIPA | | | | | |
| 37-9 | 2016 Kimmel Appraisal of Jointly Owned University Property at Hillside Holdings | | | | | |
| 37-10 | October 31, 2016 Invoice from Krater Consulting Group to ICM | | | | | |
| 37-11 | January 5, 2017 Email from Cindy Ritchie to Ken Krater re: 2016 Kimmel Appraisal re: Jointly Owned University Land at Hillside Holdings | | | | | |
| 37-12 | December 30, 2015 Letter from Ken Krater to David Solaro - Unsigned by David Solaro | | | | | |
| 37-13 | April 12, 2016 First Email from David Solaro to Ken Krater re: Hillside Holdings zoning (final decision does not lie with staff, but rather Planning Commission, Board of County Commissioners, and ultimately Regional Planning) | | | | | |
| 37-14 | April 12, 2016 Krater Response to First Email from David Solaro re: Hillside Holdings zoning | | | | | |
| 37-15 | April 12, 2016 Second Email from David Solaro to Ken Krater re: Hillside Holdings zoning (if application is submitted, staff would present actionable options to the Planning Commission and Board of County Commissioners) | | | | | |
| 37-16 | April 12, 2016 Krater Response to Second Email from David Solaro re; Hillside Holdings zoning | | | | | |
| 37-17 | Zoning Correspondence re: Hillside Holdings (April 12, 2016, Email from David Solaro, and unsigned Dec. 30, 2015 Letter to David Solaro) | | | | | |
| 37-18 | October 7, 2016 Email from Jack Fisher to James Sinnot identifying roles of individuals involved in Hillside Holdings Conservation Easement Project | | | | | |
| 37-19 | Attachment to October 7, 2016 Email w/ Contact Info for Hillside Holdings Conservation Easement Project Team | | | | | |
| 37-20 | November 18, 2019 Email from Vi Bui to Ken Krater re: Hillside Holdings Audit | | | | | |
| 37-21 | Attachment to November 18, 2019 Email - August 13, 2019 IRS Letter re: Hillside Holdings Audit | | | | | |
| 37-22 | Attachment to November 18, 2019 Email - November 14, 2019 Letter from Jack Fisher re: Hillside Holdings Audit | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37-23 | March 2, 2020 Krater Invoice showing met with Jack, Jim, and Brett Edwards for tour around Hidden Hills prior to IRS meeting the next day | | | | | |
| 37-24 | August 6, 2020 IRS Letter re: Hillside Holdings Audit and July 13, 2020 Letter from Jack Fisher re: Updated on Tax Dispute with IRS - Hillside Holdings | | | | | |
| 37-25 | June 24, 2017 Invoice from Krater Consulting Group to Inland Capital Management | | | | | |
| 37-26 | Warm Springs Citizen Advisory Board Minutes from November 13, 2018 | | | | | |
| 37-27 | September 17, 2018 Application for Zoning Change at the Marshall Ranch (Winnemucca Holdings) | | | | | |
| 37-28 | December 2018 Emails Setting Up Meeting with Citizens re: Conservation Easement at Marshall Ranch | | | | | |
| 37-29 | December 8, 2018 Email from James Sinnott to Ken Krater and Jack Fisher re: even developing 4 lots is not realistically going to happen | | | | | |
| 37-30 | Record of Conservation Easement by Winnemucca Holdings on December 28, 2018 | | | | | |
| 37-31 | January 3, 2019 Email from James Sinnott to Ken Krater and Jack Fisher asking if Krater will be able to work around Hugh re: zoning at Marshall Ranch | | | | | |
| 37-32 | January 3, 2019 Email from James Sinnott to Ken Krater and Jack Fisher re: working around Hugh re: zoning at Marshall Ranch | | | | | |
| 37-33 | Warm Springs Citizen Advisory Board Minutes from January 9, 2019 | | | | | |
| 37-34 | February 5, 2019 Email from Ken Krater re: Need It On Paper | | | | | |
| 37-35 | Washoe County Planning Commission Minutes from February 5, 2019 | | | | | |
| 37-36 | Washoe County Planning Commission February 5, 2019 Meeting - Applicant Presentation | | | | | |
| 37-37 | Washoe County Planning Commission February 5, 2019 Meeting - Staff Presentation | | | | | |
| 37-38 | February 7, 2019 Email sending Planning Commission's Action Order Denying Zoning Change at Winnemucca Holdings to Ken Krater and Jack Fisher | | | | | |
| 37-39 | Attachment to February 7, 2019 Email - Planning Commission's Action Order Denying Zoning Change at Winnemucca Holdings | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37-40 | March 28, 2019 Email from Ken Krater to Hugh and Jack Fisher Attaching Letter from Jack Fisher Confirming Tax Credit | | | | | | |
| 37-41 | March 22, 2019 Email from James Sinnott to Ken Krater, Jack Fisher, Vi Bui, and Jeff Herman Attaching Letter from Jack Fisher Confirming Conservation Easement Placed at Winnemucca Holdings and Deduction Taken | | | | | | |
| 37-42 | Attachment to March 22, 2019 Email from James Sinnott to Ken Krater, Jack Fisher, Vi Bui, and Jeff Herman - Letter from Jack Fisher Confirming Conservation Easement Placed at Winnemucca Holdings and Deduction Taken | | | | | | |
| 37-43 | Attachment to March 28, 2019 Email from Ken Krater to Hugh and Jack Fisher - Letter from Jack Fisher confirming Placement of Conservation Easement at Winnemucca Holdings and Certifying Partnership has Taken the Tax Deduction | | | | | | |
| 37-44 | April 2, 2019 Email from Krater to Hugh, Tom, Dennis, and Jack Fisher re: Fisher has no plans to develop any lots on the portion outside the conservation easement at Winnemucca | | | | | | |
| 37-45 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 | | | | | | |
| 37-46 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment A Appeal of Planning Commission Order | | | | | | |
| 37-47 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment B Planning Commission Order | | | | | | |
| 37-48 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment C Draft Minutes from Planning Commission Meeting | | | | | | |
| 37-49 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment D Planning Commission Staff Report | | | | | | |
| 37-50 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment E Proposed MPA Resolution | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37-51 | Washoe County Board of County Commissioners Notice of Meeting and Agenda for April 9, 2019 - Attachment F Proposed RZA Resolution | | | | | | |
| 37-52 | May 15, 2019 Email from Hugh to Tom, Ken Krater, and Jack Fisher asking what IRS will look for when considering the conservation easement deduction at Marshall Ranch | | | | | | |
| 37-53 | May 23, 2019 Emails between Jack Fisher, Ken Krater, and James Sinnott re: Tremendous Amount of Distrust in Community re: Proposal at Marshall Ranch | | | | | | |
| 37-54 | May 24, 2019 Emails between Jack Fisher, Ken Krater, and James Sinnott re: Tremendous Amount of Distrust in Community re: Proposal at Marshall Ranch | | | | | | |
| 37-55 | Warm Springs Citizen Advisory Board Minutes from July 10, 2019 | | | | | | |
| 37-56 | May 15, 2019 Application for Zoning Change at the Marshall Ranch (Winnemucca Holdings) | | | | | | |
| 37-57 | September 7, 2019 Invoice from Krater Consulting Group to Winnemucca Holdings showing met with Jack to review current status of zoning process | | | | | | |
| 37-58 | November 3, 2019 Invoice from Krater Consulting Group to Winnemucca Holdings showing prepared new entitlement status letter for Jeff to present to the IRS | | | | | | |
| 37-59 | November 22, 2019 Email from Ken Krater to Jeff Herman | | | | | | |
| 37-60 | Attachment to November 22, 2019 Email from Ken Krater to Jeff Herman - Letter to Jack Fisher re: Summary of Entitlements at Marshall Ranch | | | | | | |
| 37-61 | February 21, 2021 Email from Ken Krater to James Sinnott and Jack Fisher re: Edits to Marshall Ranch Entitlement Summary Letter | | | | | | |
| 37-62 | Attachment to February 21, 2021 Email from Ken Krater to James Sinnott and Jack Fisher re: Edits to Marshall Ranch Entitlement Summary Letter - Krater's responses to Sinnott's edits | | | | | | |
| 37-71 | February 25, 2021 Email from Ken Krater to David Solaro, cc'ing Jack Fisher, James Sinnott, and Douglas Flowers sending Marshall Ranch Entitlement Summary Letter | | | | | | |
| 37-72 | Attachment to February 25, 2021 Email from Ken Krater to David Solaro, Jack Fisher, James Sinnott, and Douglas Flowers – Marshall Ranch Entitlement Summary Letter | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 37-73 | April 19, 2021 Email from Ken Krater forwarding to Jack Fisher and James Sinnott David Solaro's Response Letter re: Marshall Ranch Entitlements | | | | | |
| 37-74 | Attachment to April 19, 2021 Email from Ken Krater forwarding to Jack Fisher and James Sinnott David Solaro's Response - Ken Krater's February 24, 2021 Letter to David Solaro | | | | | |
| 37-75 | Attachment to April 19, 2021 Email from Ken Krater forwarding to Jack Fisher and James Sinnott David Solaro's Response - David Solaro's April 16, 2021 Letter in Response | | | | | |
| 37-76 | September 5, 2019 Email from Jack Fisher to Ken Krater re: Recent Developments in CE Transactions | | | | | |
| 37-77 | Attachment to September 5, 2019 Email from Jack Fisher to Ken Krater - Recent Developments and Legislative Update relating to Conservation Easements | | | | | |
| 37-84 | May 8, 2019 Email from Vi Bui to Clay Weibel and James Sinnott re: Sarah from Aaron's office's comments on draft Winnemucca and Storm Crow appraisals | | | | | |
| 37-91 | May 9, 2019 Email from Clay Weibel to James Sinnott and Vi Bui w/ change to draft Winnemucca appraisal | | | | | |
| 37-92 | Draft Winnemucca Appraisal - last modified May 9, 2019 (highlighting on pg. 12, 46, 48) | | | | | |
| 38-1 | 2017.11.21 Email intro to Jack Fisher | | | | | |
| 38-2 | 2016.01.25 Email identifying other ICM employees | | | | | |
| 38-3 | 2014.08.25 Email about Jack's program | | | | | |
| 38-4 | 2016.03.30 Email with roles of Fisher and Sinnott | | | | | |
| 38-5 | June 2015 Email about Sand Investment plans | | | | | |
| 38-6 | January 2016 Email about Sand Investment's future activity | | | | | |
| 38-7 | 2015.07.17 Email with Reed's estimate of Sand Investment value | | | | | |
| 38-8 | July 2017 Email about Sandlapper profit and ratio | | | | | |
| 38-9 | 2018.01.18 Email about describing Sandlapper donation | | | | | |
| 38-10 | Reed's commission for Crimson Independence | | | | | |
| 38-11 | 2016.05.27 Email about Hardeeville not liking a CE | | | | | |
| 38-12 | 2016.12.20 Email to Reed about CPH materials | | | | | |
| 38-13 | 2016.12.20 Attachment to Email (Reed's CPH voting information sheet) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38-14 | 2016.12.29 Email from Reed to Jack suggesting more development | | | | | |
| 38-15 | May 2018 Email inviting Reed to NV fundraiser for Senator Heller | | | | | |
| 38-16 | April 2017 Email with letter to Senator Graham | | | | | |
| 38-17 | 2018.12.20 Email about DOJ lawsuit | | | | | |
| 38-18 | April 2017 Attachment of Letter to Senator Graham | | | | | |
| 38-19 | 2019.02.11 Email about keeping a low profile | | | | | |
| 38-20 | 2019.04.10 Email about Senate scrutiny | | | | | |
| 38-21 | August 2019 Email about need for development at Bluffton, Sandlapper, Crimson Independence | | | | | |
| 38-22 | 2019.08.29 Email about internal audits at ICM | | | | | |
| 38-23 | Buckwalter Tract Deed (Dec. 2000) | | | | | |
| 39-1 | February 20, 2014 EIA Settlement Statement | | | | | |
| 41-1 | Email about fee (2014) | | | | | |
| 41-2 | SPA Invoice ($720,000) | | | | | |
| 41-3 | Email about "fat commissions" | | | | | |
| 41-4 | Email about Bonaire | | | | | |
| 41-5 | Email about money being wasted on crooks in DC | | | | | |
| 41-6 | Email about first payment and note to Tillie | | | | | |
| 41-7 | Email about Jack's primary purposes being a defensible CE | | | | | |
| 41-8 | Email about Jack as expert on CEs | | | | | |
| 41-9 | Email from Jack about his primary business | | | | | |
| 41-10 | Email from Jack about holding residual until SOL expires and lacking funds to develop | | | | | |
| 41-11 | Email about IRS scrutiny | | | | | |
| 41-12 | Email about monetizing CEs better than most | | | | | |
| 41-13 | Email about needing to buy property company | | | | | |
| 41-14 | Email about the ratio | | | | | |
| 41-16 | Email thread about properties | | | | | |
| 41-17 | Email about listed properties being a big negative | | | | | |
| 41-18 | Email about making up comps | | | | | |
| 41-19 | Email about not buying something too cheap | | | | | |
| 41-20 | Email about money being no obejct if final appraisal works | | | | | |
| 41-21 | Email #1 about Bluffton Parkway article | | | | | |
| 41-22 | Email #2 about Bluffton Parkway article | | | | | |
| 41-23 | Email about SPA deal | | | | | |

| 41-24 | Email that pigs get fat and hogs get slaughtered | | | | | | |
|---|---|---|---|---|---|---|---|
| 41-25 | Email about having to focus on substantial economic purpose | | | | | | |
| 41-26 | Email about Senate Finance Investigation | | | | | | |
| 41-27 | Email about conservation easement model | | | | | | |
| 41-28 | HMM 2006 Deeds | | | | | | |
| 41-29 | HMM 2009 Deeds | | | | | | |
| 41-30 | HMM 2009 Promissory Note for $400K | | | | | | |
| 41-31 | HMM Record of Payment (Dec. 2010) | | | | | | |
| 41-32 | $300K wire to Tillie Weaver | | | | | | |
| 42-1 | Jeff Herman 2013 Subscription Agreement for Inland Capital Investment Fund 2013, LLC | | | | | | |
| 42-2 | Dec. 31, 2014 email from James Sinnott re: 2014 Funds were Oversubscribed | | | | | | |
| 42-3 | Dec. 23, 2015 Wire Confirmation for Purchase of Jenny's Lane for $723,236.90 | | | | | | |
| 42-4 | Dec. 23, 2015 Wire Confirmation for Purchase of Jenny's Lane for $276,763.10 | | | | | | |
| 42-5 | Jeff Herman 2015 Schedule K-1 from Jenny's Lane | | | | | | |
| 42-6 | Attachment to December 24, 2020 Email from Michael Merchant to Jeff Herman - withdrawn Real Purchase Property Purchase Agreement for purchasing Jenny's Lane residual | | | | | | |
| 42-7 | December 24, 2020 Email from Michael Merchan to Jeff Herman withdrawing from purchasing Jenny's Lane residual | | | | | | |
| 42-8 | February 10, 2020 CBRE Exclusive Sales Listing Agreement re: Jenny's Lane | | | | | | |
| 42-9 | December 13, 2015 Email from Jeff Herman to Vi Bui, James Sinnott, and Jack Fisher re: Hidden Hills | | | | | | |
| 42-10 | Attachment to December 13, 2015 Email from Jeff Herman to Vi Bui, James Sinnott, and Jack Fisher - Spreadsheet showing possible lot numbers at Hidden Hills | | | | | | |
| 42-11 | December 14, 2015 Email from Ken Krater to Jeff Herman, Vi Bui, James Sinnnott, and Matthew Gray re: nothing positive from the county re: the zoning at Hidden Hills | | | | | | |
| 42-12 | May 23, 2016 Email from David Brannon to Jeff Herman, James Sinnott, and Jack Fisher re: need to make it highly amenitized to get the values needed | | | | | | |

| 42-13 | September 22, 2016 Email from Leslie Burnside to Kevin Hill, Ken Krater, Jack Fisher, Jeff Herman, and James Sinnott re: Nevada Land Trust | | | | | | |
|---|---|---|---|---|---|---|---|
| 42-14 | September 22, 2016 Email from James Sinnott to David Brannon, Jack Fisher, and Jeff Herman re: punting on the Nevada Land Trust | | | | | | |
| 42-15 | September 23, 2016 Email from Kevin Hill to Leslie Burnside, Ken Krater, Jack Fisher, Jeff Herman, and James Sinnott attaching the Nevada Land Trust Landowner Questionnaire | | | | | | |
| 42-16 | Attachment to September 23, 2016 email - Landowner Questionnaire | | | | | | |
| 42-17 | September 23, 2016 Email from Jack Fisher to Jeff Herman and James Sinnott re: Land Trust | | | | | | |
| 42-18 | October 3, 2016 Email from Jack Fisher to Jeff Herman stating "Lets discuss later" to an email from the Nevada Land Trust | | | | | | |
| 42-19 | Attachment to October 3, 2016 Email from Jack Fisher - Nevada Land Trust Engagement Letter | | | | | | |
| 42-20 | Land Purchase Agreement for 1305 Mission Way | | | | | | |
| 42-21 | July 20, 2016 Email from James Sinnott to Vi Bui, Jack Fisher, and Jeff Herman re: "residual" for Reno | | | | | | |
| 42-22 | Membership Interest Purchase Agreement for Fernley Holdings, LLC | | | | | | |
| 42-23 | February 15, 2017 Scanner Email to Kate Joy for Jeff Herman 2016 Subscription Agreement | | | | | | |
| 42-24 | First Jeff Herman Subscription Agreement for 2016 (Inland Capital Sierra Holdings) for $263,500 | | | | | | |
| 42-25 | February 24, 2017 Email from Kate Joy to Ravi McKinley, Cindy Ritchie, Stein Agee, James Sinnott, and Jack Fisher re: changing amount of Jeff Herman's contribution into 2016 Fund | | | | | | |
| 42-26 | February 24, 2017 Scanner Email to Kate Joy for Jeff Herman 2016 Subscription Agreement | | | | | | |
| 42-27 | Second Jeff Herman Subscription Agreement for 2016 (Inland Capital Sierra Holdings) for $346,944 | | | | | | |
| 42-28 | Nautical Hill Holdings Expenses 2017 showing amount owed to Jeff Herman | | | | | | |
| 42-29 | June 16, 2018 Email from Jack Fisher to David Brannon and Jeff Herman re: Abusive Tax Shelter Article | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42-30 | Attachment to June 16, 2018 Email from Jack Fisher to David Brannon and Jeff Herman - Article titled "Conservation Easements: The 21st Century Abusive Tax Shelter" | | | | | | |
| 42-31 | December 11, 2018 Email from James Sinnott to Jeff Herman and Jack Fisher re: "small risk that Congress will pass a law that blocks 2018 CE's" | | | | | | |
| 42-32 | May 30, 2018 Email from James Sinnott to Jack Fisher and David Brannon re: timing of Pauite Canyon purchase and conservation easement | | | | | | |
| 42-33 | June 4, 2018 Text Message from Jim Sinnott to Jeff Herman re: sharing power transmission numbers verbally if a big number | | | | | | |
| 42-34 | July 30, 2018 Email from Jack Fisher to James Sinnott, Jeff Herman, David Brannon, and Kate Joy re: need for water plan and stating "will not look good to see this as a barren waste land" | | | | | | |
| 42-35 | Attachment to July 30, 2018 Email from Jack Fisher to James Sinnott, Jeff Herman, David Brannon, and Kate Joy - 2018 Mountaintop Vista Holdings Executive Summary | | | | | | |
| 42-36 | April 28, 2018 Email from Jack Fisher to Vi Bui, James Sinnott, David Brannon, and Jeff Herman re: Markleeville PropCo and allocation of charitable contributions | | | | | | |
| 42-37 | November 30, 2018 Email from Jack Fisher to James Sinnott, Jeff Herman, and David Brannon re: "need to be able to sell them for whatever and also have them looking good for the IRS" | | | | | | |
| 42-38 | Attachment to November 30, 2018 Email from Jack Fisher to James Sinnott, Jeff Herman, and David Brannon - ICM Presentation for Eastern Sierra Holdings | | | | | | |
| 42-39 | Jeff Herman 2018 Subscription Agreement for Eastern Sierra Holdings | | | | | | |
| 42-40 | February 6, 2019, Text message from Jim Sinnott to Jeff Herman re: needing a check dated last year | | | | | | |
| 42-41 | February 6, 2019 Email from Jennifer Buntin to Jeff Herman attaching his 2018 subscription agreement (Eastern Sierra Holdings) and providing wiring instructions | | | | | | |
| 42-42 | Attachment to February 6, 2019 Email from Jennifer Buntin to Jeff Herman - Herman's 2018 Subscription Agreement (Eastern Sierra Holdings) | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 42-43 | Jeff Herman 2013 Subscription Agreement for Inland Capital Investment Fund 2013, LLC | | | | |
| 42-44 | May 10, 2018 Email from Jeff Herman to Jack Fisher re: names on record are just for show | | | | |
| 42-45 | Draft Winnemucca Appraisal - Last modified May 9, 2019 (highlighting on pg. 45) | | | | |
| 42-46 | Deed Transferring Property to Jenny's Lane LLC | | | | |
| 43-1 | Thompson concerned over project with Fisher | | | | |
| 43-2 | Joy provides Maps of Hardeeville Land | | | | |
| 43-3 | Map of Hardeeville 1 | | | | |
| 43-4 | Map of Hardeeville 2 | | | | |
| 43-5 | Thompson done due diligence and feelse comfortable entering engagement | | | | |
| 43-6 | Joy provides Signed Engagement Letter | | | | |
| 43-7 | Signed engagement letter | | | | |
| 43-8 | Joy Provides More Materials | | | | |
| 43-9 | ICCF 2015 Marketing Materials | | | | |
| 43-10 | Fisher's Proposed Lot Pricing | | | | |
| 43-11 | Joy Provides More Materials to Thompson | | | | |
| 43-12 | ICCF Color PowerPoint Provided by Joy to Thompson | | | | |
| 43-13 | Telfair is a failed development | | | | |
| 43-14 | Fisher Providing Thompson Materials | | | | |
| 43-15 | Thompson tells Fisher he needs to Manage expectations and His Numbers are High | | | | |
| 43-16 | Thompson knows Fisher's Plan is to do a CE | | | | |
| 43-17 | Fisher asks to Change Scope of Work | | | | |
| 43-18 | ICCF Property Investment Summary provided to Thompson | | | | |
| 43-19 | Summary of Appraisal Provided by Thompson | | | | |
| 43-20 | Jack Fisher Analysis Provided to Thompson | | | | |
| 43-21 | Thompson confirms verbal presentation | | | | |
| 43-22 | Fisher amazed at data | | | | |
| 43-23 | Go to Meeting Invite for PowerPoint Presentation | | | | |
| 43-24 | Thompson PowerPoint Presentation | | | | |
| 43-25 | Smaller Lot Sale Prices are nowhere near Jack's Prices | | | | |
| 44-1 | 2019.02.08 email about Weibel template | | | | |
| 44-2 | Weibel provides go-by language to Pellegrini on sales comparison approach | | | | |
| 44-3 | 2019.02.12 email with Roberts about falling short on the value (Equity Investment) | | | | |
| 44-4 | Form 8283 appraiser signature | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 44-5 | Final Numbers for Bay Creek from Gabe | | | | | |
| 44-7 | 2019 List of re-appraisals | | | | | |
| 44-8 | 2019 HMM Appraisal | | | | | |
| 44-9 | 2019 Ft. Myers Appraisal | | | | | |
| 44-10 | DCF with $91M value (Equity Investment) | | | | | |
| 45-1 | Immunity Letter - Hannah Lewis | | | | | |
| 46-1 | Immunity Letter - Beau Lewis | | | | | |
| 47-1 | Email dated August 11, 2015 re: potential work | | | | | |
| 47-2 | Email dated November 20, 2015 re: appraisal info | | | | | |
| 47-3 | Email dated November 17, 2016 re: East Argent DCF | | | | | |
| 47-4 | Excel spreadsheet - East Argent CE Land, Bluffton, SC | | | | | |
| 47-5 | Email dated November 18, 2016 re: Esast Argent DCF | | | | | |
| 47-6 | Excel spreadsheet - East Argent CE Land, Bluffton, SC - updated | | | | | |
| 47-7 | Email dated June 30, 2017 from Cahill to Joy | | | | | |
| 47-8 | Emails dated August 1, 2017 between Fisher and Cahill | | | | | |
| 47-9 | Email dated January 13, 2016 re: Inland Capital Coastal Fund, LLC - Offering Docs for Mr. Bridges | | | | | |
| 47-10 | Email dated November 21, 2016 re: FW Conservation Easement - Update | | | | | |
| 47-11 | Emails dated January 15, 2020 between Fisher and Lewis | | | | | |
| 47-12 | 2017 Appraisal for New Era Bank by Clayton Weibel | | | | | |
| 47-13 | Winnemucca Excel Spreadsheet | | | | | |
| 47-14 | Markleeville CA Excel Spreadsheet | | | | | |
| 47-15 | November 8, 2018 emails between Weibel and Sinnott | | | | | |
| 47-16 | Map of Carroll County Properties | | | | | |
| 47-17 | 2017.11.21 email from Fisher to Don Mandrik about Weibel verbally confirming "that our numbers are accurate" for Figure 8 (GA) | | | | | |
| 47-18 | 9.1.15 email exchange Jack Fisher, Clay Weibel, Kate Joy re: potential work | | | | | |
| 47-19 | 2016.08.16 email with Weibel about "bullet-proofing" mining CE deals | | | | | |
| 47-20 | February 28, 2019 email from Buntin to Ebersole and Marriner re: SPA 2 | | | | | |
| 47-21 | March 15, 2019 email from Buntin to Marriner re: SPA 2 | | | | | |
| 47-22 | Weibel Job List (1993 to 2020) | | | | | |
| 50-1 | Certified 2013 ICIF 13 Form 1065 (Contribution Year) | | | | | |
| 50-2 | Certified 2013 Ft Myers Form 1065 (Contribution Year) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-3 | Certified 2013 Green Fields Form 1065 (Contribution Year) | | | | | |
| 50-4 | Certified 2013 Petite Pines Form 1065 (Contribution Year) | | | | | |
| 50-5 | Certified 2014 ICIF 14 Form 1065 (Contribution Year) | | | | | |
| 50-6 | Certified 2014 Inland Bluffton Form 1065 (Contribution Year) | | | | | |
| 50-7 | Certified 2014 Mountaintop Form 1065 (Contribution Year) | | | | | |
| 50-8 | Certified 2014 River Club Form 1065 (Contribution Year) | | | | | |
| 50-9 | Certified 2014 SAIF Form 1065 (Contribution Year) | | | | | |
| 50-10 | Certified 2014 Thompson Mountain Form 1065 (Contribution Year) | | | | | |
| 50-11 | Certified 2015 ICCF Form 1065 (Contribution Year) | | | | | |
| 50-12 | Certified 2015 Sand Form 1065 (Contribution Year) | | | | | |
| 50-13 | Certified 2015 ICAF Form 1065 (Contribution Year) | | | | | |
| 50-14 | Certified 2015 Jenny's Lane Form 1065 (Contribution Year) | | | | | |
| 50-15 | Certified 2015 NC Whisper Mountain Form 1065 (Contriubution Year) | | | | | |
| 50-16 | Certified 2015 ICPF Form 1065 (Contribution Year) | | | | | |
| 50-17 | Certified 2015 Chestatee Form 1065 (Contribution Year) | | | | | |
| 50-18 | Certified 2016 CPH Form 1065 (Contribution Year) | | | | | |
| 50-19 | Certified 2016 Crimson Independecnce Form 1065 (Contribution Year) | | | | | |
| 50-20 | Certified 2016 Old Paris Form 1065 (Contribution Year) | | | | | |
| 50-21 | Certified 2016 ICSH Form 1065 (Contribution Year) | | | | | |
| 50-22 | Certified 2016 Hillside Holdings Form 1065 (Contribution Year) | | | | | |
| 50-23 | Certified 2016 Nautical Hill Form 1065 (Contribution Year) | | | | | |
| 50-24 | Certified 2017 CIP Form 1065 (Contribution Year) | | | | | |
| 50-25 | Certified 2017 Figure 8 (Highlands) Form 1065 (Contribution Year) | | | | | |
| 50-26 | Certified 2017 OVH Form 1065 (Contribution Year) | | | | | |
| 50-27 | Certified 2017 Argent TH A Form 1065 (Contribution Year) | | | | | |
| 50-28 | Certified 2017 Sandlapper Hill Form 1065 (Contribution Year) | | | | | |
| 50-29 | Certified 2017 CCP Form 1065 (Contribution Year) | | | | | |
| 50-30 | Certified 2017 Figure 8 (GA) Form 1065 (Contribution Year) | | | | | |
| 50-31 | Certified 2018 MVH Form 1065 (Contribution Year) | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 50-32 | Certified 2018 Winnemucca Form 1065 (Contribution Year) | | | | | | | |
| 50-33 | Certified 2018 ESH Form 1065 (Contribution Year) | | | | | | | |
| 50-34 | Certified 2018 Storm Crow Form 1065 (Contribution Year) | | | | | | | |
| 50-35 | Certified 2018 SPA Form 1065 (Contribution Year) | | | | | | | |
| 50-36 | Certified 2018 EIA Form 1065 (Contribution Year) | | | | | | | |
| 50-37 | Certified 2019 Bay Creek Acquisitions Form 1065 (Contribution Year) | | | | | | | |
| 50-38 | Certified 2019 Bay Creek South Form 1065 (Contribution Year) | | | | | | | |
| 50-39 | Certified 2008 Robinson Laurel Form 1065 (Contribution Year) | | | | | | | |
| 50-40 | Certified 2010 Robinson Laurel Form 1065 (Contribution Year) | | | | | | | |
| 50-41 | Certified 2010 High Mountain Meadows Form 1065 (Contribution Year) | | | | | | | |
| 50-42 | Certified 2012 Inland Capital Investment Fund II Form 1065 (Contribution Year) | | | | | | | |
| 50-43 | Certified 2014 ICIF 13 Form 1065 | | | | | | | |
| 50-44 | Certified 2015 ICIF 13 Form 1065 | | | | | | | |
| 50-45 | Certified 2016 ICIF Form 1065 | | | | | | | |
| 50-46 | Certified 2017 ICIF 13 Form 1065 | | | | | | | |
| 50-47 | Certified 2018 ICIF 13 Form 1065 | | | | | | | |
| 50-48 | Certified 2019 ICIF 13 Form 1065 | | | | | | | |
| 50-49 | Certified 2020 ICIF 13 Form 1065 | | | | | | | |
| 50-50 | Certified 2021 ICIF 13 Form 1065 | | | | | | | |
| 50-51 | Certified 2015 ICIF 14 Form 1065 | | | | | | | |
| 50-52 | Certified 2016 ICIF 14 Form 1065 | | | | | | | |
| 50-53 | Certified 2017 ICIF 14 Form 1065 | | | | | | | |
| 50-54 | Certified 2018 ICIF 14 Form 1065 | | | | | | | |
| 50-55 | Certified 2019 ICIF 14 Form 1065 | | | | | | | |
| 50-56 | Certified 2020 ICIF 14 Form 1065 | | | | | | | |
| 50-57 | Certified 2021 ICIF 14 Form 1065 | | | | | | | |
| 50-58 | Certified 2015 SAIF Form 1065 | | | | | | | |
| 50-59 | Certified 2016 SAIF Form 1065 | | | | | | | |
| 50-60 | Certified 2017 SAIF Form 1065 | | | | | | | |
| 50-61 | Certified 2018 SAIF Form 1065 | | | | | | | |
| 50-62 | Certified 2019 SAIF Form 1065 | | | | | | | |
| 50-63 | Certified 2020 SAIF Form 1065 | | | | | | | |
| 50-64 | Certified 2021 SAIF Form 1065 | | | | | | | |
| 50-65 | Certified 2016 ICCF Form 1065 | | | | | | | |
| 50-66 | Certified 2017 ICCF Form 1065 | | | | | | | |
| 50-67 | Certified 2018 ICCF Form 1065 | | | | | | | |
| 50-68 | Certified 2019 ICCF Form 1065 | | | | | | | |
| 50-69 | Certified 2020 ICCF Form 1065 | | | | | | | |
| 50-70 | Certified 2021 ICCF Form 1065 | | | | | | | |
| 50-71 | Certified 2016 ICAF Form 1065 | | | | | | | |
| 50-72 | Certified 2017 ICAF Form 1065 | | | | | | | |
| 50-73 | Certified 2018 ICAF Form 1065 | | | | | | | |
| 50-74 | Certified 2019 ICAF Form 1065 | | | | | | | |
| 50-75 | Certified 2020 ICAF Form 1065 | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-76 | Certified 2021 ICAF Form 1065 | | | | | |
| 50-77 | Certified 2016 ICPF Form 1065 | | | | | |
| 50-78 | Certified 2017 ICPF Form 1065 | | | | | |
| 50-79 | Certified 2018 ICPF Form 1065 | | | | | |
| 50-80 | Certified 2019 ICPF Form 1065 | | | | | |
| 50-81 | Certified 2020 ICPF Form 1065 | | | | | |
| 50-82 | Certified 2021 ICPF Form 1065 | | | | | |
| 50-83 | Certified 2017 CPH Form 1065 | | | | | |
| 50-84 | Certified 2018 CPH Form 1065 | | | | | |
| 50-85 | Certified 2019 CPH Form 1065 | | | | | |
| 50-86 | Certified 2020 CPH Form 1065 | | | | | |
| 50-87 | Certified 2021 CPH Form 1065 | | | | | |
| 50-88 | Certified 2017 ICSH Form 1065 | | | | | |
| 50-89 | Certified 2018 ICSH Form 1065 | | | | | |
| 50-90 | Certified 2019 ICSH Form 1065 | | | | | |
| 50-91 | Certified 2020 ICSH Form 1065 | | | | | |
| 50-92 | Certified 2021 ICSH Form 1065 | | | | | |
| 50-93 | Certified 2018 CIP Form 1065 | | | | | |
| 50-94 | Certified 2019 CIP Form 1065 | | | | | |
| 50-95 | Certified 2020 CIP Form 1065 | | | | | |
| 50-96 | Certified 2021 CIP Form 1065 | | | | | |
| 50-97 | Certified 2018 OVH Form 1065 | | | | | |
| 50-98 | Certified 2019 OVH Form 1065 | | | | | |
| 50-99 | Certified 2020 OVH Form 1065 | | | | | |
| 50-100 | Certified 2021 OVH Form 1065 | | | | | |
| 50-101 | Certified 2018 CCP Form 1065 | | | | | |
| 50-102 | Certified 2019 CCP Form 1065 | | | | | |
| 50-103 | Certified 2020 CCP Form 1065 | | | | | |
| 50-104 | Certified 2021 CCP Form 1065 | | | | | |
| 50-105 | Certified 2019 MVH Form 1065 | | | | | |
| 50-106 | Certified 2020 MVH Form 1065 | | | | | |
| 50-107 | Certified 2021 Original MVH Form 1065 | | | | | |
| 50-108 | Certified 2021 Superseding MVH Form 1065 | | | | | |
| 50-109 | Certified 2019 ESH Form 1065 | | | | | |
| 50-110 | Certified 2020 ESH Form 1065 | | | | | |
| 50-111 | Certified 2021 Original ESH Form 1065 | | | | | |
| 50-112 | Certified 2021 Superseding ESH Form 1065 | | | | | |
| 50-113 | Certified 2019 SPA Form 1065 | | | | | |
| 50-114 | Certified 2020 SPA Form 1065 | | | | | |
| 50-115 | Certified 2021 SPA Form 1065 | | | | | |
| 50-116 | Certified 2021 Bay Creek Acquisitions Form 1065 | | | | | |
| 50-117 | Certified 2020 Bay Creek Acquisitions Form 1065 | | | | | |
| 50-118 | Certified 2014 Ft Myers Form 1065 | | | | | |
| 50-119 | Certified 2015 Ft Myers Form 1065 | | | | | |
| 50-120 | Certified 2016 Ft Myers Form 1065 | | | | | |
| 50-121 | Certified 2017 Ft Myers Form 1065 | | | | | |
| 50-122 | Certified 2018 Ft Myers Form 1065 | | | | | |
| 50-123 | Certified 2014 Green Fields Form 1065 | | | | | |
| 50-124 | Certified 2015 Green Fields Form 1065 | | | | | |
| 50-125 | Certified 2016 Green Fields Form 1065 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50-126 | Certified 2017 Green Fields Form 1065 | | | | | | |
| 50-127 | Certified 2018 Green Fields Form 1065 | | | | | | |
| 50-128 | Certified 2019 Green Fields Form 1065 | | | | | | |
| 50-129 | Certified 2020 Green Fields Form 1065 | | | | | | |
| 50-130 | Certified 2021 Green Fields Form 1065 | | | | | | |
| 50-131 | Certified 2014 Petite Pines Form 1065 | | | | | | |
| 50-132 | Certified 2015 Petite Pines Form 1065 | | | | | | |
| 50-133 | Certified 2016 Petite Pines Form 1065 | | | | | | |
| 50-134 | Certified 2017 Petite Pines Form 1065 | | | | | | |
| 50-135 | Certified 2018 Petite Pines Form 1065 | | | | | | |
| 50-136 | Certified 2019 Petite Pines Form 1065 | | | | | | |
| 50-137 | Certified 2020 Petite Pines Form 1065 | | | | | | |
| 50-138 | Certified 2021 Petite Pines Form 1065 | | | | | | |
| 50-139 | Certified 2015 Inland Bluffton Form 1065 | | | | | | |
| 50-140 | Certified 2015 Inland Bluffton Form 1065 | | | | | | |
| 50-141 | Certified 2015 Inland Bluffton Form 1065 | | | | | | |
| 50-142 | Certified 2015 Inland Bluffton Form 1065 | | | | | | |
| 50-143 | Certified 2019 Inland Bluffton Form 1065 | | | | | | |
| 50-144 | Certified 2020 Inland Bluffton Form 1065 | | | | | | |
| 50-145 | Certified 2021 Inland Bluffton Form 1065 | | | | | | |
| 50-146 | Certified 2015 Mountaintop Form 1065 | | | | | | |
| 50-147 | Certified 2016 Mountaintop Form 1065 | | | | | | |
| 50-148 | Certified 2017 Mountaintop Form 1065 | | | | | | |
| 50-149 | Certified 2018 Mountaintop Form 1065 | | | | | | |
| 50-150 | Certified 2015 River Club Form 1065 | | | | | | |
| 50-151 | Certified 2016 River Club Form 1065 | | | | | | |
| 50-152 | Certified 2017 River Club Form 1065 | | | | | | |
| 50-153 | Certified 2018 River Club Form 1065 | | | | | | |
| 50-154 | Certified 2019 River Club Form 1065 | | | | | | |
| 50-155 | Certified 2015 Thompson Mountain Form 1065 | | | | | | |
| 50-156 | Certified 2016 Thompson Mountain Form 1065 | | | | | | |
| 50-157 | Certified 2017 Thompson Mountain Form 1065 | | | | | | |
| 50-158 | Certified 2016 Sand Form 1065 | | | | | | |
| 50-159 | Certified 2017 Sand Form 1065 | | | | | | |
| 50-160 | Certified 2018 Sand Form 1065 | | | | | | |
| 50-161 | Certified 2014 Jenny's Lane Form 1065 | | | | | | |
| 50-162 | Certified 2016 Jenny's Lane Form 1065 | | | | | | |
| 50-163 | Certified 2017 Jenny's Lane Form 1065 | | | | | | |
| 50-164 | Certified 2018 Jenny's Lane Form 1065 | | | | | | |
| 50-165 | Certified 2016 NC Whisper Mountain Form 1065 | | | | | | |
| 50-166 | Certified 2017 NC Whisper Mountain Form 1065 | | | | | | |
| 50-167 | Certified 2018 NC Whisper Mountain Form 1065 | | | | | | |
| 50-168 | Certified 2016 Chestatee Form 1065 | | | | | | |
| 50-169 | Certified 2017 Chestatee Form 1065 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-170 | Certified 2018 Chestatee Form 1065 | | | | | |
| 50-171 | Certified 2016 Crimson Independence Form 1065 | | | | | |
| 50-172 | Certified 2017 Crimson Independence Form 1065 | | | | | |
| 50-173 | Certified 2018 Crimson Independence Form 1065 | | | | | |
| 50-174 | Certified 2017 Old Paris Form 1065 | | | | | |
| 50-175 | Certified 2018 Old Paris Form 1065 | | | | | |
| 50-176 | Certified 2019 Old Paris Form 1065 | | | | | |
| 50-177 | Certified 2017 Hillside Holdings Form 1065 | | | | | |
| 50-178 | Certified 2018 Hillside Holdings Form 1065 | | | | | |
| 50-179 | Certified 2019 Hillside Holdings Form 1065 | | | | | |
| 50-180 | Certified 2020 Hillside Holdings Form 1065 | | | | | |
| 50-181 | Certified 2021 Hillside Holdings Form 1065 | | | | | |
| 50-182 | Certified 2017 Nautical Hill Form 1065 | | | | | |
| 50-183 | Certified 2018 Nautical Hill Form 1065 | | | | | |
| 50-184 | Certified 2018 Figure 8 (Highlands) Form 1065 | | | | | |
| 50-185 | Certified 2019 Figure 8 (Highlands) Form 1065 | | | | | |
| 50-186 | Certified 2020 Figure 8 (Highlands) Form 1065 | | | | | |
| 50-187 | Certified 2021 Figure 8 (Highlands) Form 1065 | | | | | |
| 50-188 | Certified 2018 Argent TH A Form 1065 | | | | | |
| 50-189 | Certified 2019 Argent TH A Form 1065 | | | | | |
| 50-190 | Certified 2020 Argent TH A Form 1065 | | | | | |
| 50-191 | Certified 2021 Argent TH A Form 1065 | | | | | |
| 50-192 | Certified 2018 Sandlapper Hill Form 1065 | | | | | |
| 50-193 | Certified 2018 Figure 8 (GA) Form 1065 | | | | | |
| 50-194 | Certified 2019 Figure 8 (GA) Form 1065 | | | | | |
| 50-195 | Certified 2020 Figure 8 (GA) Form 1065 | | | | | |
| 50-196 | Certified 2021 Figure 8 (GA) Form 1065 | | | | | |
| 50-197 | Certified 2018 Winnemucca Form 1065 (Contribution Year) with K-1s | | | | | |
| 50-198 | Certified 2019 Winnemucca Form 1065 | | | | | |
| 50-199 | Certified 2020 Winnemucca Form 1065 | | | | | |
| 50-200 | Certified 2021 Winnemucca Form 1065 | | | | | |
| 50-201 | Certified 2019 EIA Form 1065 | | | | | |
| 50-202 | Certified 2021 Bay Creek South Form 1065 | | | | | |
| 50-203 | Certified 2017 Fisher Form 1040 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-204 | Certified 2018 Fisher Form 1040 | | | | | |
| 50-205 | Certified 2019 Fisher Form 1040 | | | | | |
| 50-206 | Certified 2020 Fisher Form 1040 | | | | | |
| 50-207 | Certified 2015 Sinnott Form 1040 | | | | | |
| 50-208 | Certified 2016 Sinnott Form 1040 | | | | | |
| 50-209 | Certified 2017 Sinnott Form 1040 | | | | | |
| 50-210 | Certified 2018 Sinnott Form 1040 | | | | | |
| 50-211 | Certified 2019 Sinnott Form 1040 | | | | | |
| 50-212 | Certified 2020 Sinnott Form 1040 | | | | | |
| 50-213 | Certified 2015 Herbert Lewis AMS Report | | | | | |
| 50-214 | Certified 2016 Herbert Lewis Form 1040 | | | | | |
| 50-215 | Certified 2017 Herbert Lewis Form 1040 | | | | | |
| 50-216 | Certified 2018 Herbert Lewis Form 1040 | | | | | |
| 50-217 | Certified 2019 Herbert Lewis Form 1040 | | | | | |
| 50-218 | Certified 2015 Beau Lewis IDRS | | | | | |
| 50-219 | Certified 2016 Beau Lewis Form 1040 | | | | | |
| 50-220 | Certified 2017 Beau Lewis Form 1040 | | | | | |
| 50-221 | Certified 2018 Beau Lewis Form 1040 | | | | | |
| 50-222 | Certified 2019 Beau Lewis Form 1040 | | | | | |
| 50-223 | Certified 2015 Hannah Lewis IDRS | | | | | |
| 50-224 | Certified 2015 Hannah Lewis TDS Account Transcript | | | | | |
| 50-225 | Certified 2016 Hannah Form 1040 | | | | | |
| 50-226 | Certified 2017 Hannah Lewis Form 1040 | | | | | |
| 50-227 | Certified 2018 Hannah Lewis Form 1040 | | | | | |
| 50-228 | Certified 2019 Hannah Lewis Form 1040 | | | | | |
| 50-229 | Certified 2015 L Family Form 1065 | | | | | |
| 50-230 | Certified 2016 L Family Form 1065 | | | | | |
| 50-231 | Certified 2017 L Family Form 1065 | | | | | |
| 50-232 | Certified 2018 L Family Form 1065 | | | | | |
| 50-233 | Certified 2019 L Family Form 1065 | | | | | |
| 50-234 | Certified 2015 BWL Sales Form 1120-S | | | | | |
| 50-235 | Certified 2016 BWL Sales Form 1120-S | | | | | |
| 50-236 | Certified 2017 BWL Sales Form 1120-S | | | | | |
| 50-237 | Certified 2018 BWL Sales Form 1120-S | | | | | |
| 50-238 | Certified 2019 BWL Sales Form 1120-S | | | | | |
| 50-239 | Certified 2015 HAL Inc. Form 1120-S | | | | | |
| 50-240 | Certified 2016 HAL Inc. Form 1120-S | | | | | |
| 50-241 | Certified 2017 HAL Inc. Form 1120-S | | | | | |
| 50-242 | Certified 2018 HAL Inc. Form 1120-S | | | | | |
| 50-243 | Certified 2019 HAL Inc. Form 1120-S | | | | | |
| 50-244 | Certified 2015 Victor Smith Form 1040 | | | | | |
| 50-245 | Certified 2016 Victor Smith Form 1040 | | | | | |
| 50-246 | Certified 2017 Victor Smith Form 1040 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-247 | Certified 2018 Victor Smith Form 1040 | | | | | |
| 50-248 | Certified 2019 Victor Smith Form 1040 | | | | | |
| 50-249 | Certified 2020 Victor Smith Form 1040 | | | | | |
| 50-257 | Certified 2014 Michael Dye Form 1040 | | | | | |
| 50-258 | Certified 2015 Michael Dye Form 1040 | | | | | |
| 50-259 | Certified 2016 Michael Dye Form 1040 | | | | | |
| 50-260 | Certified 2017 Michael Dye Form 1040 | | | | | |
| 50-261 | Certified 2018 Michael Dye Form 1040 | | | | | |
| 50-262 | Certified 2019 Michael Dye Form 1040 | | | | | |
| 50-263 | Certified 2016 Trisha Murphy  Form 1040 | | | | | |
| 50-264 | Certified 2014 Tanya Rutledge Form 1040 | | | | | |
| 50-265 | Certified 2015 Tanya Rutledge Form 1040 | | | | | |
| 50-266 | Certified 2016 Tanya Rutledge Form 1040 | | | | | |
| 50-267 | Certified 2017 Tanya Rutledge Form 1040 | | | | | |
| 50-268 | Certified 2018 Tanya Rutledge Form 1040 | | | | | |
| 50-269 | Certified 2019 Tanya Rutledge Form 1040 | | | | | |
| 50-270 | Certified 2014 Arvind Kulkarni TDS Account Transcript | | | | | |
| 50-271 | Certified 2014 Arvind Kulkarni AMS Report | | | | | |
| 50-272 | Certified 2015 Arvind Kulkarni TDS Account Transcript | | | | | |
| 50-273 | Certified 2015 Arvind Kulkarni AMS Report | | | | | |
| 50-274 | Certified 2016 Arvind Kulkarni Form 1040 | | | | | |
| 50-275 | Certified 2017 Arvind Kulkarni Form 1040 | | | | | |
| 50-276 | Certified 2018 Arvind Kulkarni Form 1040 | | | | | |
| 50-277 | Certified 2019 Arvind Kulkarni Form 1040 | | | | | |
| 50-278 | Certified 2016 David Link Form 1040 | | | | | |
| 50-279 | Certified 2017 David Link Form 1040 | | | | | |
| 50-280 | Certified 2018 David Link Form 1040 | | | | | |
| 50-281 | Certified 2019 David Link Form 1040 | | | | | |
| 50-282 | Certified 2014 Daniel Owens Form 1040 | | | | | |
| 50-283 | Certified 2015 Daniel Owens Form 1040 | | | | | |
| 50-284 | Certified 2016 Daniel Owens Form 1040 | | | | | |
| 50-285 | Certified 2017 Daniel Owens Form 1040 | | | | | |
| 50-286 | Certified 2018 Daniel Owens Form 1040 | | | | | |
| 50-287 | Certified 2019 Daniel Owens Form 1040 | | | | | |
| 50-288 | Certified 2014 Claude Harrell Form 1040 | | | | | |

| 50-289 | Certified 2016 Claude Harrell Form 1040 | | | | | |
|---|---|---|---|---|---|---|
| 50-290 | Certified 2017 Claude Harrell Form 1040 | | | | | |
| 50-291 | Certified 2018 Claude Harrell Form 1040 | | | | | |
| 50-292 | Certified 2019 Claude Harrell Form 1040 | | | | | |
| 50-293 | Certified 2016 Rymon Wilborn Form 1040 | | | | | |
| 50-294 | Certified 2017 Rymon Wilborn Form 1040 | | | | | |
| 50-295 | Certified 2018 Rymon Wilborn Form 1040 | | | | | |
| 50-296 | Certified 2015 Brenda Bennett Form 1040 | | | | | |
| 50-297 | Certified 2016 Brenda Bennett Form 1040 | | | | | |
| 50-298 | Certified 2017 Brenda Bennett Form 1040 | | | | | |
| 50-299 | Certified 2018 Brenda Bennett Form 1040 | | | | | |
| 50-300 | Certified 2019 Brenda Bennett Form 1040 | | | | | |
| 50-301 | Certified 2020 Brenda Bennett Form 1040 | | | | | |
| 50-302 | Certified 2021 Brenda Bennett Form 1040 | | | | | |
| 50-303 | Certified 2022 Brenda Bennett Form 1040 | | | | | |
| 50-304 | Certified 2022 Brenda Bennett Form 1040 (Amended) | | | | | |
| 50-305 | Certified 2014 Jody Mason-Jones Form 1040 | | | | | |
| 50-306 | Certified 2015 Jody Mason-Jones Form 1040 | | | | | |
| 50-307 | Certified 2016 Jody Mason-Jones Form 1040 | | | | | |
| 50-308 | Certified 2017 Jody Mason-Jones Form 1040 | | | | | |
| 50-309 | Certified 2018 Jody Mason-Jones Form 1040 | | | | | |
| 50-310 | Certified 2019 Form 1040 Jody Mason-Jones and Daniel Mason-Jones | | | | | |
| 50-311 | Certified 2014 Daniel Mason-Jones Form 1040 | | | | | |
| 50-312 | Certified 2015 Daniel Mason-Jones AMS Form 1040 | | | | | |
| 50-313 | Certified 2015 Daniel Mason-Jones Account Transcript | | | | | |
| 50-314 | Certified 2016 Daniel Mason-Jones Form 1040 | | | | | |
| 50-315 | Certified 2017 Daniel Mason-Jones Form 1040 | | | | | |
| 50-316 | Certified 2018 Daniel Mason-Jones Form 1040 | | | | | |
| 50-317 | Certified 2014 William Barber Account Transcript | | | | | |

| 50-318 | Certified 2014 William Barber AMS Report | | | | | | |
|---|---|---|---|---|---|---|---|
| 50-319 | Certified 2015 William Barber Form 1040 | | | | | | |
| 50-320 | Certified 2016 William Barber Form 1040 | | | | | | |
| 50-321 | Certified 2017 William Barber Form 1040 | | | | | | |
| 50-322 | Certified 2018 William Barber Form 1040 | | | | | | |
| 50-323 | Certified 2019 William Barber Form 1040 | | | | | | |
| 50-324 | Certified 2018 Taryn Reiss 2018 Form 1040 | | | | | | |
| 50-325 | Certified 2016 Andrew Ward Form 1040 | | | | | | |
| 50-326 | Certified 2017  Andrew Ward Form 1040 | | | | | | |
| 50-327 | Certified 2018 Andrew Ward Form 1040 | | | | | | |
| 50-328 | Certified 2019 Andrew Ward Form 1040 | | | | | | |
| 50-329 | Certified 2014 Jeff Herman Form 1040 | | | | | | |
| 50-330 | Certified 2015 Jeff Herman Form 1040 | | | | | | |
| 50-331 | Certified 2016 Jeff Herman Form 1040 | | | | | | |
| 50-332 | Certified 2017 Jeff Herman Form 1040 | | | | | | |
| 50-333 | Certified 2018 Jeff Herman Form 1040 | | | | | | |
| 50-334 | Certified 2019 Jeff Herman Form 1040 | | | | | | |
| 50-335 | Certified 2018 Form 1065, CAZ Property, LLC | | | | | | |
| 50-336 | Certified 2018 Form 1065, Dense Stone Property, LLC | | | | | | |
| 50-337 | Certified 2018 Form 1065, Eureka Land Holdings, LLC | | | | | | |
| 50-338 | Certified 2018 Form 1065, Ozark Land Holdings, LLC | | | | | | |
| 50-339 | Certified 2018 Form 1065, Variegated Properties, LLC | | | | | | |
| 50-340 | Certified 2013 Stephen Blevit Form 1040 | | | | | | |
| 50-341 | Certified 2014 Stephen Blevit Form 1040 | | | | | | |
| 50-342 | Certified 2015 Stephen Blevit Form 1040 | | | | | | |
| 50-343 | Certified 2016 Stephen Blevit Form 1040 | | | | | | |
| 50-344 | Certified 2017 Stephen Blevit Form 1040 | | | | | | |
| 50-345 | Certified 2018 Stephen Blevit Form 1040 | | | | | | |
| 50-346 | Certified 2019 Stephen Blevit Form 1040 | | | | | | |
| 50-347 | Certified 2013 Green Futures Form 1065 | | | | | | |
| 50-348 | Certified 2014 Brian Wainwright Form 1040 | | | | | | |
| 50-349 | Certified 2015 Brian Wainwright Form 1040 | | | | | | |

| 50-350 | Certified 2016 Michael Brand Form 1040 | | | | | |
| 50-351 | Certified 2019 Dwayne Rodgerson Form 1040 | | | | | |
| 50-352 | Certified 2014 Randall Lenz Form 1040 | | | | | |
| 50-353 | Certified 2015 Randall Lenz Form 1040 | | | | | |
| 50-354 | Certified 2016 Randall Lenz Form 1040 | | | | | |
| 50-355 | Certified 2017 Randall Lenz Form 1040 | | | | | |
| 50-356 | Certified 2018 Randall Lenz Form 1040 | | | | | |
| 50-357 | Certified 2019 Randall Lenz Form 1040 | | | | | |
| 50-358 | Certified 2020 Randall Lenz Form 1040 | | | | | |
| 50-359 | Certified 2017 Figure 8 Investors Form 1065 | | | | | |
| 50-360 | Certified 2017 Figure 8 Partners Form 1065 | | | | | |
| 50-361 | Certified 2017 Figure 8 GP Form 1065 | | | | | |
| 50-362 | Certified 2010 AFB Investment Group Form 1065 | | | | | |
| 50-363 | Certified 2011 AFB Investment Group Form 1065 | | | | | |
| 50-364 | Certified 2012 AFB Investment Group Form 1065 | | | | | |
| 50-365 | Certified 2013 AFB Investment Group Form 1065 | | | | | |
| 50-366 | Certified 2014 AFB Investment Group Form 1065 | | | | | |
| 50-367 | Certified 2015 AFB Investment Group Form 1065 | | | | | |
| 50-368 | Certified 2016 AFB Investment Group Form 1065 | | | | | |
| 50-369 | Certified 2017 AFB Investment Group Form 1065 | | | | | |
| 50-370 | Certified 2018 AFB Investment Group Form 1065 | | | | | |
| 50-371 | Certified 2019 AFB Investment Group Form 1065 | | | | | |
| 50-372 | Certified 2020 AFB Investment Group Form 1065 | | | | | |
| 50-373 | Certified 2021 AFB Investment Group Form 1065 | | | | | |
| 50-374 | Certified 2013 Ana King Form 1040 | | | | | |
| 50-375 | Certified 2014 Ana King Form 1040 | | | | | |
| 50-376 | Certified 2015 Ana King Form 1040 | | | | | |
| 50-377 | Certified 2016 Ana King Form 1040 | | | | | |
| 50-378 | Certified 2017 Ana King Form 1040 | | | | | |
| 50-379 | Certified 2018 Ana King Form 1040 | | | | | |
| 50-380 | Certified 2019 Ana King Form 1040 | | | | | |
| 50-381 | Certified 2020 Ana King Form 1040 | | | | | |
| 50-382 | Certified 2021 Ana King Form 1040 | | | | | |
| 50-383 | Certified 2018 Tommy Sofield Form 1040 | | | | | |
| 50-384 | Certified 2019 Jenny's Lane Form 1065 | | | | | |
| 50-385 | Certified 2020 Jenny's Lane Form 1065 | | | | | |
| 50-388 | Certified 2012 Highland Headwaters Form 1065 | | | | | |
| 50-389 | Certified 2012 Laurel Headwarters Form 1065 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-390 | Certified 2010 Francisco Garcia AMS Form 1040 | | | | | |
| 50-391 | Certified 2010 Francisco Garcia IDRS | | | | | |
| 50-392 | Certified 2011 Francisco Garcia Form 1040 (Amended) | | | | | |
| 50-393 | Certified 2011 Francisco Garcia IDRS | | | | | |
| 50-394 | Certified 2012 Francisco Garcia AMS Form 1040 | | | | | |
| 50-395 | Certified 2012 Francisco Garcia IDRS | | | | | |
| 50-396 | Certified 2013 Francisco Garcia Form 1040 | | | | | |
| 50-397 | Certified 2014 Francisco Garcia Form 1040 | | | | | |
| 50-398 | Certified 2015 Francisco Garcia Form 1040 | | | | | |
| 50-399 | Certified 2016 Francisco Garcia Form 1040 (Paper) | | | | | |
| 50-400 | Certified 2017 Francisco Garcia Form 1040 | | | | | |
| 50-401 | Certified 2018 Francisco Garcia Form 1040 | | | | | |
| 50-402 | Certified 2017 Coastal Property Holdings Material Advisor Disclosure Statement | | | | | |
| 50-403 | Certified 2017 Victor Smith PC Material Advisor Disclosure Statement (Coastal Property Holdings) | | | | | |
| 50-404 | Certified 2017 Leonard C. Green Co. Material Advisor Disclosure Statement (Coastal Property Holdings) | | | | | |
| 50-405 | Certified 2017 Argent TH A Form 1065 K-1s (Contribution Year) | | | | | |
| 50-406 | Certified 2019 Ralph Anderson Form 1040 | | | | | |
| 50-407 | Certified 2019 Lexington Capital Management Form 1065 | | | | | |
| 50-408 | Certified 2019 Rockaway Associates Form 1065 | | | | | |
| 50-409 | Certified 2019 Honey Badger Holdings Form 1041 | | | | | |
| 50-410 | Certified 2015 Polymath Partners Form 1065 | | | | | |
| 50-411 | Certified 2016 Polymath Partners Form 1065 | | | | | |
| 50-412 | Certified 2017 Polymath Partners Form 1065 | | | | | |
| 50-413 | Certified 2018 Polymath Partners Form 1065 | | | | | |
| 50-414 | Certified 2019 Polymath Partners Form 1065 | | | | | |
| 50-415 | Certified 2009 Robinson Laurel Form 1065 K-1s (Contribution Year) | | | | | |
| 50-416 | Certified 2010 Frank Griffin Account Transcript | | | | | |
| 50-417 | Certified 2012 Chau Nguyen Account Transcript | | | | | |
| 50-418 | Certified 2012 David Cooper Account Transcript | | | | | |

| 50-419 | Certified 2012 Joseph Ventresca Account Transcript | | | | | |
| 50-420 | Certified 2012 Robert Gagliardi Account Transcript | | | | | |
| 50-421 | Certified 2013 Bob Cruikshank Form 1040 | | | | | |
| 50-422 | Certified 2013 Diana Grootonk Form 1040 | | | | | |
| 50-423 | Certified 2013 Jean Margeson Form 1040 | | | | | |
| 50-424 | Certified 2014 Jean Margeson Form 1040 | | | | | |
| 50-425 | Certified 2017 Jean Margeson Form 1040 | | | | | |
| 50-426 | Certified 2013 Robert Hoye Account Transcript | | | | | |
| 50-427 | Certified 2014 Joseph Cottone Form 1040 | | | | | |
| 50-428 | Certified 2015 Joseph Cottone Form 1040 | | | | | |
| 50-429 | Certified 2016 Joseph Cottone Form 1040 | | | | | |
| 50-430 | Certified 2017 Joseph Cottone Form 1040 | | | | | |
| 50-431 | Certified 2015 Paul Webb Account Transcript | | | | | |
| 50-432 | Certified 2015 Todd Faulkner Account Transcript | | | | | |
| 50-433 | Certified 2017 Todd Faulkner Form 1040 | | | | | |
| 50-434 | Certified 2017 Brian Henderson Form 1040 | | | | | |
| 50-435 | Certified 2017 Brian Henderson Form 4868 | | | | | |
| 50-436 | Certified 2017 Christopher Clark Form 1040 | | | | | |
| 50-437 | Certified 2017 Christopher Clark Form 4868 | | | | | |
| 50-438 | Certified 2017 James Ausherman Form 1040 | | | | | |
| 50-439 | Certified 2017 Joseph Ricotta Account Transcript | | | | | |
| 50-440 | Certified 2017 JP Bretl Form 1040 | | | | | |
| 50-441 | Certified 2017 Lance Eagel Form 1040 | | | | | |
| 50-442 | Certified 2017 Lisa Maxwell Form 1040 | | | | | |
| 50-443 | Certified 2017 Lisa Maxwell Form 4868 | | | | | |
| 50-444 | Certified 2018 Spencer Treadwell Form 1040 | | | | | |
| 50-445 | Certified 2017 American Equity Group Form 1065 | | | | | |
| 50-446 | Certified 2017 Fisher Management Form 1120S | | | | | |
| 50-447 | Certified 2018 Peregrine Trust Form 1120S | | | | | |
| 50-448 | Certified 2018 Peregrine Trust Form 1041 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 50-449 | Certified 2019 Peregrine Trust Form 1120S | | | | | |
| 50-450 | Certified 2013 Brian Wainwright Form 1040 | | | | | |
| 50-451 | Certified 2011 Inland Capital Investment Fund Form 1065 K-1s (Contribution Year) | | | | | |
| 50-452 | Certified 2019 Bay Creek South Form 1065 K-1s (Contribution Year) | | | | | |
| 50-453 | Certified 2019 Anchor Land Holdings Form 1065 | | | | | |
| 50-454 | Certified 2020 Anchor Land Holdings Form 1065 | | | | | |
| 50-455 | Certified 2018 ICM Strategic Form 1065 | | | | | |
| 50-456 | Certified 2019 ICM Strategic Form 1065 | | | | | |
| 50-457 | Certified 2020 ICM Strategic Form 1065 | | | | | |
| 50-458 | Certified 2021 ICM Strategic Form 1065 | | | | | |
| 50-459 | Certified 2018 American Equity Group Form 1065 | | | | | |
| 50-460 | Certified 2019 American Equity Group Form 1065 | | | | | |
| 50-461 | Certified 2018 Inland Capital Investment Fund II Form 1065 | | | | | |
| 50-462 | Certified 2018 Inland Capital Investment Fund Form 1065 | | | | | |
| 50-463 | Certified 2019 Peregrine Trust Form 1041 | | | | | |
| 50-464 | Certified 2017 Fisher Family Trust Form 1041 | | | | | |
| 50-465 | Certified 2019 Preserve Communities Form 1065 | | | | | |
| 50-466 | Certified 2013 Jack Fisher Form 1040 | | | | | |
| 50-467 | Certified 2014 Jack Fisher Form 1040 | | | | | |
| 50-468 | Certified 2015 Jack Fisher Form 1040 | | | | | |
| 50-469 | Certified 2016 Jack Fisher Form 1040 | | | | | |
| 50-470 | Certified 2019 BRB Appraisals Material Advisor Disclosure Statement (Eastern Sierra Holdings, Storm Crow) | | | | | |
| 50-471 | Certified 2019 BRB Appraisals Material Advisor Disclosure Statement (Mountaintop Vista Holdings, Winnemucca) | | | | | |
| 50-472 | Certified 2011 Jack Fisher Form 1040 | | | | | |
| 50-473 | Certified 2012 Jack Fisher Form 1040 | | | | | |
| 50-474 | Certified 2014 James Sinnott Form 1040 | | | | | |
| 50-475 | Certified 2014 Inland Bluffton Investors Form 1065 | | | | | |
| 50-476 | Certified 2017 Figure 8 (Highlands) Form 1065 (Contribution Year) with K-1s | | | | | |
| 50-477 | Certified 2014 2007 Fisher Family Trust Form 1041 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50-478 | Certified 2016 2007 Fisher Family Trust Form 1041 | | | | | | |
| 50-479 | Certified 2017 David Cooper Form 1040 | | | | | | |
| 50-480 | Certified 2017 Wesley Moss Form 1040 | | | | | | |
| 50-481 | Certified 2017 Matthew Reiner Form 1040 | | | | | | |
| 50-482 | Certified 2014 Polymath Partners Form 1065 | | | | | | |
| 50-483 | Certified 2013 Fisher Family Trust Form 1041 | | | | | | |
| 50-484 | Certified 2015 Fisher Family Trust Form 1041 | | | | | | |
| 50-485 | Certified 2015 Sand Investment Form 1065 K-1s (Contribution Year) | | | | | | |
| 50-486 | Certified 2008 Robinson Laurel Form 1065 (Contribution Year) | | | | | | |
| 50-487 | Certified 2014 Inland Bluffton Form 1065 K-1s (Contribution Year) | | | | | | |
| 50-488 | Certified 2014 River Club Holdings Form 1065 K-1s (Contribution Year) | | | | | | |
| 50-489 | Certified 2014 Thompson Mountain Holdings Form 1065 K-1s (Contribution Year) | | | | | | |
| 50-490 | Certified 2014 Mountaintop Form 1065 Schedule K-1s (Contribution Year) | | | | | | |
| 51-1 | ICIF 2013 Articles of Organization | | | | | | |
| 51-2 | Green Fields Articles of Organization | | | | | | |
| 51-3 | Petite Pines Articles of Organization | | | | | | |
| 51-4 | ICIF 2014 Articles of Organization | | | | | | |
| 51-5 | SAIF Articles of Organization | | | | | | |
| 51-6 | Inland Capital Coastal Fund 2015. Certificate of Organization and Articles of Organization | | | | | | |
| 51-7 | Inland Capital Appalachian Fund 2015 Certificate of Organization and Articles of Organization | | | | | | |
| 51-8 | Inland Capital Property Fund 2015 Certificate of Organization and Articles of Organization | | | | | | |
| 51-9 | Inland Capital Sierra Holdings Certificate of Organization and Articles of Organization | | | | | | |
| 51-10 | Coastal Property Holdings Certificate of Organization and Articles of Organization | | | | | | |
| 51-11 | Community Investment Partnership Certificat of Organization and Articles of Organization | | | | | | |
| 51-12 | Open Vista Holdings Certificate of Organization and Articles of Organization | | | | | | |
| 51-13 | Coastal Community Partners Certificate of Organization and Articles of Organization | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 51-14 | Mountaintop Vista Holdings Entity Information, Business License Application, and Articles of Organization | | | | | |
| 51-15 | Eastern Sierra Holdings Entity Information | | | | | |
| 51-16 | Southeast Property Acquisiton Entity Information | | | | | |
| 51-17 | Bay Creel Acquisitions Certificate of Organization and Articles of Organization | | | | | |
| 52-1 | ICIF 2014 Master Tracker | | | | | |
| 52-2 | 2015 Master Trackers | | | | | |
| 52-3 | 2016 Master Trackers | | | | | |
| 52-4 | 2017 Master Trackers | | | | | |
| 52-5 | 2018 Master Trackers | | | | | |
| 52-6 | 9/15/2019 attachment (master tracker) to email about SPA | | | | | |
| 52-7 | 2019 Master Trackers | | | | | |
| 52-10 | Master Tracker SAIF 2014 and ICIF2014 | | | | | |
| 52-11 | 2018 Master Tracker (dated 9.15.2019) with one page of clients who paid in 2019 | | | | | |
| 52-12 | 2013 ICIF (Petite Pines and Green Fields) Deduction Calculation Spreadsheet | | | | | |
| 52-13 | Master Tracker (dated 9.15.2019) with one page of Smith and Lewis clients | | | | | |
| 52-15 | 2014 SAIF Master Tracker (as of 2014.12.27) | | | | | |
| 52-20 | 2014 SAIF Master Tracker (as of 2014.12.27) | | | | | |
| 52-21 | 2014 SAIF Master Tracker (as of 2014.12.27) | | | | | |
| 53-1 | Sand Investment Expert Report | | | | | |
| 53-2 | Jenny's Lane Expert Report | | | | | |
| 53-3 | Nautical Hill Holdings Expert Report | | | | | |
| 53-4 | Hillside Holdings Expert Report | | | | | |
| 53-5 | Old Paris Expert Report | | | | | |
| 53-6 | Crimson Independence Expert Report | | | | | |
| 53-7 | Argent THA A Expert Report | | | | | |
| 53-8 | Figure 8 (GA) Expert Report | | | | | |
| 53-9 | Figure 8 (Highlands) Expert Report | | | | | |
| 53-10 | Sandlapper Hill Expert Report | | | | | |
| 53-11 | Storm Crow Expert Report | | | | | |
| 53-12 | Winnemucca Expert Report | | | | | |
| 53-13 | Ft Myers Expert Report | | | | | |
| 53-14 | Thompson Mountain Expert Report | | | | | |
| 53-15 | River Club Holdings Expert Report | | | | | |
| 53-16 | Mountaintop Expert Report | | | | | |
| 53-17 | Inland Bluffton Expert Report | | | | | |
| 53-18 | NC Whisper Mountain Expert Report | | | | | |
| 53-19 | Chestatee Expert Report | | | | | |
| 53-20 | Equity Investment Expert Report | | | | | |
| 53-21 | 2018 Charlie Brigden Appraisal of CE at Winnemucca | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 53-22 | Nautical Hill DCF Formula | | | | | | |
| 53-23 | Old Paris DCF Formula | | | | | | |
| 53-24 | Winnemucca DCF Formula | | | | | | |
| 53-25 | Winnemucca 3D Aerial Photo | | | | | | |
| 53-26 | 2018.03.15 email with Weibel about the CE value being "not flexible" | | | | | | |
| 53-27 | 2019.05.13 email from Weibel to Bui and Sinnott about inputting Storm Crow revisions | | | | | | |
| 54-1 | Photo of Recreational Vehicle and Trailer | | | | | | |
| 54-2 | R.V. Kountry Receipt for Purchase of Recreational Vehicle and Trailer | | | | | | |
| 54-3 | Flow of Funds - Purchase of RV and Trailer on Apr. 19, 2017, and Apr. 24, 2017 | | | | | | |
| 54-4 | Summary of Flow of Funds - Purchase of RV and Trailer on Apr. 19, 2017 and Apr. 24, 2017 | | | | | | |
| 54-5 | Asset Purchase - Purchase of RV and Trailer on Apr. 19, 2017 and Apr. 24, 2017 | | | | | | |
| 54-6 | Settlement Statement for 105 Good Hope Road | | | | | | |
| 54-7 | Oct. 30, 2017 Email from Jim Sinnott to Cindy Ritchie, Vi Bui, and Jack Fisher re: how to pay for 105 Good Hope | | | | | | |
| 54-8 | Flow of Funds - Purchase of a Home in Okatie, SC on Oct. 31, 2017 | | | | | | |
| 54-9 | Summary of Flow of Funds - Purchase of a Home in Okatie, SC on Oct. 31, 2017 | | | | | | |
| 54-10 | Asset Purchase - Purchase of a Home in Okatie, SC on Oct. 31, 2017 | | | | | | |
| 54-11 | Photo of Mercedes | | | | | | |
| 54-12 | Purchase documents for Mercedes | | | | | | |
| 54-13 | Flow of Funds - Purchase of a Mercedes GLS 550 4MATIC on Jan. 24, 2018 | | | | | | |
| 54-14 | Summary of Flow of Funds - Purchase of a Mercedes GLS 550 4MATIC on Jan. 24, 2018 | | | | | | |
| 54-15 | Asset Purchase - Purchase of a Mercedes GLS 550 4MATIC on Jan. 24, 2018 | | | | | | |
| 54-16 | Photo of Condo in Asheville, NC | | | | | | |
| 54-17 | May 3, 2018 Letter to Jack Fisher re: Additional Earnest Money for Condo in Asheville, NC | | | | | | |
| 54-18 | May 4, 2018 Emails between Jack Fisher and Cindy Ritchie re: Payments for Condo in Asheville, NC | | | | | | |
| 54-19 | Deed for Condo in Asheville, NC | | | | | | |
| 54-20 | Flow of Funds - Purchase of a Condo in Asheville, NC on Apr. 5, 2018 and May 22, 2018 | | | | | | |

| 54-21 | Summary of Flow of Funds - Purchase of a Condo in Asheville, NC on Apr. 5, 2018 and May 22, 2018 | | | | | | |
|---|---|---|---|---|---|---|---|
| 54-22 | Asset Purchase - Purchase of a Condo in Asheville, NC on Apr. 5, 2018 and May 22, 2018 | | | | | | |
| 54-23 | Photo of Bonaire Residence | | | | | | |
| 54-24 | Emails re: Payment for Bonaire Residence | | | | | | |
| 54-25 | Flow of Funds - Purchase of a Residence in Bonaire, a Caribbean Island | | | | | | |
| 54-26 | Summary of Flow of Funds - Purchase of a Residence in Bonaire, a Caribbean Island | | | | | | |
| 54-27 | Asset Purchase - Purchase of a Residence in Bonaire, a Caribbean Island | | | | | | |
| 54-28 | Photo of Home in Roswell, GA | | | | | | |
| 54-29 | Purchase Documents for Home in Roswell, GA | | | | | | |
| 54-30 | Flow of Funds - Purchase of a Home in Roswell, GA on July 31, 2018 and Aug. 9, 2018 | | | | | | |
| 54-31 | Summary of Flow of Funds - Purchase of a Home in Roswell, GA on July 31, 2018 and Aug. 9, 2018 | | | | | | |
| 54-32 | Asset Purchase - Purchase of a Home in Roswell, GA on July 31, 2018 and Aug. 9, 2018 | | | | | | |
| 54-33 | Closing Documents for Home in Markleeville, California | | | | | | |
| 54-34 | Deed for Home in Markleeville, California | | | | | | |
| 54-35 | Flow of Funds - Purchase of a Home in Markleeville, CA on July 2, 2018 and Aug. 27, 2018 | | | | | | |
| 54-36 | Summary of Flow of Funds - Purchase of a Home in Markleeville, CA on July 2, 2018 and Aug. 27, 2018 | | | | | | |
| 54-37 | Asset Purchase - Purchase of a Home in Markleeville, CA on July 2, 2018 and Aug. 27, 2018 | | | | | | |
| 54-38 | Photo of Model EA 500 Airplane | | | | | | |
| 54-39 | Dec. 7, 2018 Email from Yolanda Robinson to Vi Bui and Jack Fisher, cc'ing Jim Sinnott and Fred McCarter | | | | | | |
| 54-40 | Attachment – Georgia Certificate of Organization | | | | | | |
| 54-41 | Attachment – Operating Agreement of ICM Transport | | | | | | |
| 54-42 | Attachment – Minutes recognizing Fisher concerning need for an aircraft | | | | | | |
| 54-43 | Attachment – EIN application | | | | | | |
| 54-44 | Attachment – Letter to FAA Aircraft Registration Branch | | | | | | |
| 54-45 | Dec. 13, 2018 Transfer Request Form re: Airplane to ICM Transport LLC | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54-46 | Dec. 17, 2018 Escrow Closing Statement for Plane | | | | | |
| 54-47 | Statement in Support of Registration of a U.S. Civil Aircraft in the Name of ICM Transport LLC | | | | | |
| 54-48 | Feb. 6, 2019 Email from Yolanda Robinson to Jack Fisher cc'ing Vi Bui and Lisa McCarter attaching a zip file of electronic corporation documents for ICM Transport LLC | | | | | |
| 54-49 | Attachment to Feb. 6, 2019 Email – Aircraft Taxation consulting Agreement | | | | | |
| 54-50 | Attachment to Feb. 6, 2019 Email – Letter to Jack Fisher congratulating him on purchase of the Eclipse EA500 | | | | | |
| 54-51 | Attachment to Feb. 6, 2019 Email – EIN Application | | | | | |
| 54-52 | Attachment to Feb. 6, 2019 Email – New Business Registration with Georgia Tax Center | | | | | |
| 54-53 | Feb. 20, 2019 Email from James Sinnott to Jack Fisher, Terry Roberts, and Clay Weibel re: Using Plane | | | | | |
| 54-54 | Flow of Funds - Purchase of a Model EA500 Airplane on Dec. 14, 2018 | | | | | |
| 54-55 | Summary of Flow of Funds - Purchase of a Model EA500 Airplane on Dec. 14, 2018 | | | | | |
| 54-56 | Asset Purchase - Purchase of a Model EA500 Airplane on Dec. 14, 2018 | | | | | |
| 54-57 | Jan. 15, 2019 Note re: Payoff of Promissory Note by New Hampstead Holdings | | | | | |
| 54-58 | Dec. 22, 2017 Deed between Figure 8 (Georgia) and New Hampstead Holdings | | | | | |
| 54-59 | Flow of Funds - Payoff of Lien for Georgia Land on Jan. 15, 2019 | | | | | |
| 54-60 | Summary of Flow of Funds - Payoff of Lien for Georgia Land on Jan. 15, 2019 | | | | | |
| 54-61 | Asset Purchase - Payoff of Lien for Georgia Land on Jan. 15, 2019 | | | | | |
| 54-62 | Closing Documents for Lots in Alpine County, California | | | | | |
| 54-63 | June 27, 2019 Letter to Jack Fisher re: Lots in Alpine County, California | | | | | |
| 54-64 | Flow of Funds - Purchase of Lots in Alpine County, CA on June 20, 2019 | | | | | |
| 54-65 | Summary of Flow of Funds - Purchase of Lots in Alpine County, CA on June 20, 2019 | | | | | |
| 54-66 | Asset Purchase - Purchase of Lots in Alpine County, CA on June 20, 2019 | | | | | |
| 54-67 | Consolidated Summary of Flows of Funds | | | | | |
| 54-68 | Summary of Signature Cards for Bank Accounts in Flows of Funds | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54-69 | Summary of Fees in Flows of Funds (Yellow Stars) | | | | | |
| 54-70 | Coastal Community Partners - Accounts Receivable | | | | | |
| 54-71 | May 14, 2018 Email from Steve Sciortino to Kate Joy and Stein Agee re: K-1 for Mattress Development | | | | | |
| 54-72 | July 7, 2017 Email from Michael Suit to Jack Fisher | | | | | |
| 54-73 | Oct. 4, 2017 Email from Meredith Stewart to Kate Joy re: paperwork for Doyle Abernathy | | | | | |
| 54-74 | Coastal Property Holdings Subscription Agreement for R. Pao | | | | | |
| 54-75 | Coastal Property Holdings Subscription Agreement for M. Harrison | | | | | |
| 54-76 | Coastal Property Holdings Subscription Agreement for S. Benefield | | | | | |
| 54-77 | Open Vista Holdings Subscription Agreement for R. Husong | | | | | |
| 54-78 | Open Vista Holdings Subscription Agreement for W. Jones | | | | | |
| 54-79 | Coastal Community Partners Subscription Agreement for P. Bayless | | | | | |
| 54-80 | Open Vista Holdings Subscription Agreement for T. Eichloff | | | | | |
| 54-81 | 2017 Open Vista Holdings Trial Balance and General Ledger | | | | | |
| 54-82 | Dec. 22, 2017 Email from Kate Joy to Brooklynn Chandler Willy | | | | | |
| 54-83 | 2017 CIP General Ledger | | | | | |
| 54-84 | ICM Accounts Receivable Spreadsheet | | | | | |
| 54-85 | Coastal Community Partners Subscription Agreement for J. Comerford | | | | | |
| 54-86 | Coastal Community Partners Subscription Agreement for J. Ventresca | | | | | |
| 54-87 | Southeast Property Acquisitions Subscription Agreement for D. Brown | | | | | |
| 54-88 | Eastern Sierra Holdings Subscription Agreement for W. Pruett | | | | | |
| 54-89 | Southeast Property Acquisitions Subscription Agreement for A. Walker | | | | | |
| 54-90 | Eastern Sierra Holdings Subscription Agreement for J. Henderson | | | | | |
| 55-1 | L Family, LLC, Transactions | | | | | |
| 55-2 | L Family, LLC, Invoices | | | | | |
| 55-3 | ICM Payments to L Family, LLC | | | | | |
| 55-4 | Peregrine Trust 2017 Form 1041 | | | | | |
| 55-5 | Letter from AFB to ICM attaching K-1 from Inland Bluffton to Inland Capital Management | | | | | |
| 55-6 | Thompson Mountain Holdings LLC Schedeules K-1 | | | | | |
| 55-7 | Schedule K-1 River Club Holdings to ICM | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 55-8 | Schedule K-1 Mountaintop Property Investments to ICM | | | | | |
| 55-9 | Jack Fisher 2017 Tax Return (Whirley) | | | | | |
| 55-10 | 2008 Form 1040 Jack Fisher | | | | | |
| 55-11 | 2009 Form 1040 Jack Fisher | | | | | |
| 55-12 | 2010 Form 1040 Jack Fisher | | | | | |
| 55-13 | 2012 Form 1041 2007 Fisher Family Trust | | | | | |
| 55-14 | Inland Bluffton LLC Scheduled K-1 | | | | | |
| 55-15 | Schedules K-1 River Club Holdings, LLC | | | | | |
| 55-16 | Schedule K-1 River Club Investors, LLC | | | | | |
| 55-17 | 2015 Form 1040 Jack Fisher | | | | | |
| 55-18 | 2012 Form 1040 Jack Fisher | | | | | |
| 55-19 | 2014 Form 1041 2007 Fisher Family Trust | | | | | |
| 55-20 | Basis Scheduled - Jack Fisher | | | | | |
| 55-21 | 2018 Form 1040 Jack Fisher | | | | | |
| 55-22 | 2018 Form 1040 Jack Fisher | | | | | |
| 55-23 | 2011 Form 1040 Jack Fisher | | | | | |
| 55-24 | 2012 Form 1040 Jack Fisher | | | | | |
| 55-26 | 2013 Form 1040 Jack Fisher | | | | | |
| 55-27 | 2014 Form 1040 Jack Fisher | | | | | |
| 55-28 | James Sinnott 2013 Form 1040 | | | | | |
| 55-29 | Polymath Partners 2013 Form 1065 | | | | | |
| 55-30 | 2014 Schedule K-1 from Mountaintop Property Investments to Inland Capital Management LLC | | | | | |
| 56-1 | Ameris account x0010 (Winnemucca Holdings LLC) signature card | | | | | |
| 56-2 | Ameris account x0010 (Winnemucca Holdings LLC) statements | | | | | |
| 56-3 | Ameris account x0076 (Argent Land Holdings LLC) signature card | | | | | |
| 56-4 | Ameris account x0076 (Argent Land Holdings LLC) statements | | | | | |
| 56-5 | Ameris account x0216 (Southern Appalachian Investment Fund 2014) signature card | | | | | |
| 56-6 | Ameris account x0216 (Southern Appalachian Investment Fund 2014) deposits | | | | | |
| 56-7 | Ameris account x0461 (Fisher Management LLC) signature card | | | | | |
| 56-8 | Ameris account x0461 (Fisher Management LLC) statements | | | | | |
| 56-9 | Ameris account x0549 (Inland Capital Management LLC) signature card | | | | | |
| 56-10 | Ameris account x0549 (Inland Capital Management LLC) statements | | | | | |
| 56-11 | Ameris account x0549 (Inland Capital Management LLC) credits and debits | | | | | |
| 56-12 | Ameris account x0681 (Figure 8 Highlands LLC) signature card | | | | | |
| 56-13 | Ameris account x0681 (Figure 8 Highlands LLC) signature card | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56-14 | Ameris account x0681 (Figure 8 Highlands LLC) statements | | | | | | |
| 56-15 | Ameris account x1066 (Mountaintop Vista Holdings) signature card | | | | | | |
| 56-16 | Ameris account x1066 (Mountaintop Vista Holdings) statements | | | | | | |
| 56-17 | Ameris account x1066 (Mountaintop Vista Holdings) credits and debits | | | | | | |
| 56-18 | Ameris account x1187 (Eastern Sierra Holdings LLC) signature card | | | | | | |
| 56-19 | Ameris account x1187 (Eastern Sierra Holdings, LLC) signature card | | | | | | |
| 56-20 | Ameris account x1187 (Eastern Sierra Holdings, LLC) statements | | | | | | |
| 56-21 | Ameris account x1187 (Eastern Sierra Holdings, LLC) deposits | | | | | | |
| 56-22 | Ameris account x1682 (Storm Crow LLC) signature card | | | | | | |
| 56-23 | Ameris account x1682 (Storm Crow LLC) statements | | | | | | |
| 56-24 | Ameris account x1726 (Appalachian Property Holdings LLC) signature card | | | | | | |
| 56-25 | Ameris account x1726 (Appalachian Property Holdings LLC) signature card | | | | | | |
| 56-26 | Ameris account x1726 (Southeast Property Acquisitions LLC) signature card | | | | | | |
| 56-27 | Ameris account x1726 (Southeast Property Acquisitions LLC) statements from 2018 throguh 2019 | | | | | | |
| 56-28 | Ameris account x1726 (Southeast Property Acquisitions LLC) deposits | | | | | | |
| 56-29 | Ameris account x1859 (Coastal Property Holdings LLC) signature card | | | | | | |
| 56-30 | Ameris account x1859 (Coastal Property Holdings LLC) signature card | | | | | | |
| 56-31 | Ameris account x1859 (Coastal Property Holdings LLC) statements from 2016 through 2019 | | | | | | |
| 56-32 | Ameris account x1859 (Coastal Property Holdings LLC) deposits | | | | | | |
| 56-33 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on June 30, 2016 | | | | | | |
| 56-34 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on June 30, 2016 | | | | | | |
| 56-35 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Dec. 13, 2016 | | | | | | |
| 56-36 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Dec. 13, 2016 | | | | | | |
| 56-37 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Dec. 13, 2016 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56-38 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Dec. 14, 2016 | | | | | |
| 56-39 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Dec. 16, 2016 | | | | | |
| 56-40 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Jan. 10, 2017 | | | | | |
| 56-41 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Jan. 10, 2017 | | | | | |
| 56-42 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Jan. 10, 2017 | | | | | |
| 56-43 | Ameris account x1859 (Coastal Property Holdings LLC) deposits on Feb. 10, 2017 | | | | | |
| 56-44 | Ameris account x2265 (ICM Transport LLC) signature card | | | | | |
| 56-45 | Ameris account x2265 (ICM Transport LLC) statements | | | | | |
| 56-46 | Ameris account x2309 (Perquimans Development LLC) signature card | | | | | |
| 56-47 | Ameris account x2309 (Perquimans Holdings, LLC) statements | | | | | |
| 56-48 | Ameris account x2952 (Nautical Hill Holdings LLC) signature card | | | | | |
| 56-49 | Ameris account x2952 (Nautical Hill Holdings LLC) statements | | | | | |
| 56-50 | Ameris account x3046 (Bay Creek Acqsuitions LLC) signature card | | | | | |
| 56-51 | Ameris account x3046 (Bay Creek Acquisitions LLC) statements from October 2019 through March 2020 | | | | | |
| 56-52 | Ameris account x3046 (Bay Creek Acquisitions LLC) deposit in January 2020 of Steve Blevit's check | | | | | |
| 56-53 | Ameris account x4028 (MCIINV South, LLC) signature card and opening documents | | | | | |
| 56-54 | Ameris account x4028 (MCIINV South, LLC) statements | | | | | |
| 56-55 | Ameris account x4028 (MCIINV South, LLC) credits and debits | | | | | |
| 56-56 | Ameris account x4538 (Green Fields Investments LLC) signature card and opening documents | | | | | |
| 56-57 | Ameris account x5852 (Inland Capital Investment Fund 2013 LLC) signature card | | | | | |
| 56-58 | Ameris account x5852 (Inland Capital Investment Fund 2013 LLC) credits and debits | | | | | |
| 56-59 | Ameris account x7584 (Inland Capital Investment Fund 2014) signature card and opening documents | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56-60 | Ameris account x7584 (Inland Capital Management Fund 2014) deposits | | | | | |
| 56-61 | Ameris account x7832 (The Preserve Communities LLC) signature card | | | | | |
| 56-62 | Ameris account x7832 (The Preserve Communities LLC) signature card | | | | | |
| 56-63 | Ameris account x7832 (The Preserve Communities LLC) statements | | | | | |
| 56-64 | Ameris account x7832 (The Preserve Communities LLC) credits and debits | | | | | |
| 56-65 | Ameris account x7832 (The Preserve Communities LLC) debits | | | | | |
| 56-66 | Ameris account x7986 (Crimson Argent LLC) signature card | | | | | |
| 56-67 | Ameris account x7986 (Crimson Argent LLC) signature card | | | | | |
| 56-68 | Ameris account x7986 (Crimson Argent LLC) statements | | | | | |
| 56-69 | Ameris account x8019 (Crimson Independence LLC) signature card | | | | | |
| 56-70 | Ameris account x8019 (Crimson Independence LLC) statements | | | | | |
| 56-71 | Ameris account x8382 (Midamerica Property Holdings) signature card | | | | | |
| 56-72 | Ameris account x8382 (Midameria Property Holdings) statements | | | | | |
| 56-73 | Ameris account x8426 (Old Paris Landing Holdings LLC) opening documents | | | | | |
| 56-74 | Ameris account x8426 (Old Paris Landing Holdings LLC) signature card | | | | | |
| 56-75 | Ameris account x8426 (Old Paris Landing Holdings LLC) statements | | | | | |
| 56-76 | Ameris account x8778 (Preserve Logistics LLC) signature card | | | | | |
| 56-77 | Ameris account x8778 (Preserve Logistics LLC) statements | | | | | |
| 56-78 | Ameris account x8811 (Inland Capital Sierra Holdings LLC) signature card | | | | | |
| 56-79 | Ameris account x8811 (Inland Capital Sierra Holdings LLC) statements | | | | | |
| 56-80 | Ameris account x8811 (Inland Capital Sierra Holdings LLC) statements | | | | | |
| 56-81 | Ameris account x8811 (Inland Capital Sierra Holdings LLC) credits and debits | | | | | |
| 56-82 | Ameris account x8910 (Hillside Holdings LLC) signature card | | | | | |
| 56-83 | Ameris account x8910 (Hillside Holdings LLC) statements | | | | | |
| 56-84 | Ameris account x8910 (Hillside Holdings LLC) statements | | | | | |
| 56-85 | Ameris account x9163 (Community Investment Partnership LLC) signature card | | | | | |
| 56-86 | Ameris account x9163 (Community Investment Partnership LLC) statements | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56-87 | Ameris account x9163 (Community Investment Partnership LLC) credits and debits | | | | | |
| 56-88 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Aug. 24, 2017 | | | | | |
| 56-89 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Sept. 14, 2017 | | | | | |
| 56-90 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Sept. 14, 2017 | | | | | |
| 56-91 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-92 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-93 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-94 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-95 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-96 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-97 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 3, 2017 | | | | | |
| 56-98 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 5, 2017 | | | | | |
| 56-99 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Oct. 18, 2017 | | | | | |
| 56-100 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 12, 2017 | | | | | |
| 56-101 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 13, 2017 | | | | | |
| 56-102 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 13, 2017 | | | | | |
| 56-103 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 18, 2017 | | | | | |
| 56-104 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 18, 2017 | | | | | |
| 56-105 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 28, 2017 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56-106 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 28, 2017 | | | | | | |
| 56-107 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Dec. 29, 2017 | | | | | | |
| 56-108 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Jan. 9, 2018 | | | | | | |
| 56-109 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Jan. 9, 2018 | | | | | | |
| 56-110 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Jan. 9, 2018 | | | | | | |
| 56-111 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Jan. 23, 2018 | | | | | | |
| 56-112 | Ameris account x9163 (Community Investment Partnership LLC) deposits on Feb. 20, 2018 | | | | | | |
| 56-113 | Ameris account x9174 (Coastal Community Partners LLC) signature card | | | | | | |
| 56-114 | Ameris account x9174 (Coastal Community Partners LLC) signature card | | | | | | |
| 56-115 | Ameris account x9174 (Coastal Community Partners LLC) statements | | | | | | |
| 56-116 | Ameris account x9174 (Coastal Community Partners LLC) statements | | | | | | |
| 56-117 | Ameris account x9174 (Coastal Community Partners LLC) credits and debits | | | | | | |
| 56-118 | Ameris account x9174 (Coastal Community Partners LLC) deposits | | | | | | |
| 56-119 | Ameris account x9185 (Open Vista Holdings LLC) signature card | | | | | | |
| 56-120 | Ameris account x9185 (Open Vista Holdings LLC) signature card | | | | | | |
| 56-121 | Ameris account x9185 (Open Vista Holdings LLC) statements | | | | | | |
| 56-122 | Ameris account x9185 (Open Vista Holdings LLC) credits and debits | | | | | | |
| 56-123 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Nov. 16, 2017 | | | | | | |
| 56-124 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Nov. 20, 2017 | | | | | | |
| 56-125 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Nov. 20, 2017 | | | | | | |
| 56-126 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Nov. 21, 2017 | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56-127 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Nov. 29, 2017 | | | | | |
| 56-128 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Dec. 18, 2017 | | | | | |
| 56-129 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Dec. 18, 2017 | | | | | |
| 56-130 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Dec. 28, 2017 | | | | | |
| 56-131 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Dec. 28, 2017 | | | | | |
| 56-132 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Jan. 9, 2018 | | | | | |
| 56-133 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Jan. 23, 2018 | | | | | |
| 56-134 | Ameris account x9185 (Open Vista Holdings LLC) deposits on Feb. 20, 2018 | | | | | |
| 56-135 | Ameris account x9372 (Figure 8 Georgia LLC) signature card | | | | | |
| 56-136 | Ameris account x9372 (Figure 8 Georgia LLC) signature card | | | | | |
| 56-137 | Ameris account x9372 (Figure 8 Georgia LLC) statements | | | | | |
| 56-138 | Ameris account x9515 (Sandlapper Hill LLC) signature card | | | | | |
| 56-139 | Ameris account x9515 (Sandlapper Hill LLC) signature card | | | | | |
| 56-140 | Ameris account x9515 (Sandlapper Hill LLC) statements | | | | | |
| 56-141 | Ameris account x9658 (Coastal Property Acquisitions LLC) signature card | | | | | |
| 56-142 | Ameris account x9658 (Coastal Property Acquisitions LLC) statements | | | | | |
| 56-143 | Ameris account x9977 (Argent TH A) signature card | | | | | |
| 56-144 | Ameris account x9977 (Argent TH A) statements | | | | | |
| 56-145 | Ameris account x9988 (Argent TH B LLC) signature card | | | | | |
| 56-146 | Ameris account x9988 (Argent TH B LLC) signature card | | | | | |
| 56-147 | Ameris account x9988 (Argent TH B LLC) statements | | | | | |
| 56-148 | Ameris account x0692 (105 Goodhope LLC) signature card and opening documents | | | | | |
| 56-149 | Ameris account x8019 (Crimson Independence LLC) cancelled checks | | | | | |
| 56-150 | Ameris account x8019 (Crimson Independence LLC) debits and credits | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 56-151 | Ameris account x8910 (Hillside Holdings LLC) credits and debits | | | | | | |
| 56-152 | Ameris account x9372 (Figure 8 Georgia LLC) cancelled checks | | | | | | |
| 56-153 | Ameris account x9515 (Sandlapper Hill LLC) credits and debits | | | | | | |
| 56-154 | Ameris account x0010 (Winnemucca Holdings LLC) credits and debits | | | | | | |
| 56-155 | Ameris account x0549 (Inland Capital Management LLC) cancelled checks | | | | | | |
| 56-156 | Ameris account x0681 (Figure 8 Highlands LLC) credits and debits | | | | | | |
| 56-157 | Ameris account x9372 (Figure 8 Georgia LLC) credits and debits | | | | | | |
| 56-158 | Ameris account x2952 (Nautical Hill Holdings LLC) cancelled checks | | | | | | |
| 56-159 | Ameris account x8811 (Inland Capital Sierra Holdings LLC) deposits | | | | | | |
| 56-160 | Ameris account x9174 (Caostal Community Partners LLC) deposits | | | | | | |
| 57-28 | Chase account x2579 (Peregrine Management Services LLC) signature card | | | | | | |
| 57-29 | Chase account x2579 (Peregrine Management Services LLC) signature card | | | | | | |
| 57-30 | Chase account x2579 (Peregrine Management Services LLC) signature card | | | | | | |
| 57-31 | Chase account x2579 (Peregrine Management Services LLC) corporate resolution | | | | | | |
| 57-32 | Chase account x2579 (Peregrine Management Services LLC) corporate resolution | | | | | | |
| 57-33 | Chase account x2579 (Peregrine Management Services LLC) statements and other items | | | | | | |
| 57-54 | Chase account x5663 (New Hampstead Holdings LLC) signature card | | | | | | |
| 57-55 | Chase account x5663 (New Hampstead Holdings LLC) signature card | | | | | | |
| 57-56 | Chase account x5663 (New Hampstead Holdings LLC) statements and other items | | | | | | |
| 57-70 | Chase account x7613 (Jack Eugene Fisher or James Sinnott) signature card | | | | | | |
| 57-71 | Chase account x7613 (Jack Eugene Fisher or James Sinnott) signature card | | | | | | |
| 57-72 | Chase account x7613 (Jack Eugene Fisher or James Sinnott) statements and other items | | | | | | |
| 57-76 | Chase account x8279 (Inland Capital Management LLC) signature card | | | | | | |
| 57-77 | Chase account x8279 (Inland Capital Management LLC) corporate resolution | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57-78 | Chase account x8279 (Inland Capital Management LLC) statements and other items | | | | | | |
| 57-83 | Chase account x8309 (TPC Capital LLC) signature card | | | | | | |
| 57-84 | Chase account x8309 (TPC Capital LLC) signature card | | | | | | |
| 57-85 | Chase account x8309 (TPC Capital LLC) corporate resolution | | | | | | |
| 57-86 | Chase account x8309 (TPC Capital LLC) corporate resolution | | | | | | |
| 57-87 | Chase account x8309 (TPC Capital LLC) statements and other items | | | | | | |
| 57-94 | Chase account x9252 (The Preserve Communities LLC) signature card | | | | | | |
| 57-95 | Chase account x9252 (The Preserve Communities LLC) signature card | | | | | | |
| 57-96 | Chase account x9252 (The Preserve Communities LLC) corporate resolution | | | | | | |
| 57-97 | Chase account x9252 (The Preserve Communities LLC) corporate resolution | | | | | | |
| 57-98 | Chase account x9252 (The Preserve Communities LLC) statements and other items | | | | | | |
| 58-1 | Sun Trust account x0722 (Lewis & Company PC) signature card | | | | | | |
| 58-2 | Sun Trust account x0722 (Lewis & Company PC) statements from 2012 through 2020 | | | | | | |
| 58-3 | Sun Trust account x0722 (Lewis & Company PC) deposits | | | | | | |
| 58-4 | Sun Trust account x0722 (Lewis & Company PC) debits | | | | | | |
| 58-5 | Sun Trust account x8472 (L Family LLC) signature card | | | | | | |
| 58-6 | Sun Trust account x8472 (L Family LLC) statements from 2015 through 2020 | | | | | | |
| 58-7 | Sun Trust account x8472 (L Family LLC) deposits | | | | | | |
| 58-8 | Sun Trust account x8472 (L Family LLC) debits | | | | | | |
| 58-9 | Sun Trust account x2299 (L Family LLC) signature card | | | | | | |
| 59-1 | Steve Blevit CitiBank Checks | | | | | | |
| 61-1 | Email with JF after first meeting | | | | | | |
| 61-2 | Email with IMI re: comps | | | | | | |
| 61-3 | Email with IMI about end of relationship | | | | | | |
| 63-1 | Wells Fargo account x7739 (Weibel & Associates Inc) statements | | | | | | |
| 63-2 | Wells Fargo account x7739 (Weibel & Associates Inc) deposits | | | | | | |
| 63-3 | Wells Fargo account x7739 (Weibel & Associates Inc) deposits | | | | | | |
| 63-4 | Wells Fargo account x7739 (Weibel & Associates Inc) deposits | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63-5 | Wells Fargo account x7739 (Weibel & Associates Inc) deposits | | | | | | |
| 64-1 | Figure 8 (Georgia) Notice of Appeal of Decision of Board of Equalization filed in Superior Court of Chathan County | | | | | | |
| 64-2 | Certified Chatham County Property Assessment Appeal Form | | | | | | |
| 64-3 | Second Amended MIPA - Figure 8 Georgia | | | | | | |
| 64-4 | Second Amended MIPA - Figure 8 Georgia | | | | | | |
| 64-5 | Sandlapper Hill Review Report | | | | | | |
| 64-6 | Figure 8 (Georgia) Review Report | | | | | | |
| 64-7 | Figure 8 (Highlands) Review Report | | | | | | |
| 81-10 | $43,806 invoice for renovations at Fisher Roswell home | | | | | | |
| 82-1 | May 12, 2015 Email from Randall Lenz to Kate Joy re: Commissions | | | | | | |
| 82-2 | July 20, 2015 Emails between Randall Lenz and Kate Joy re: Can't Sell Tax Deductions | | | | | | |
| 82-3 | July 31, 2017 Emails between Jack Fisher, Randall Lenz, and Kate Joy re: Tax Incentive Partnerships | | | | | | |
| 82-4 | February 1, 2018 Email between Jack Fisher, Kate Joy, and Randall Lenz re: Lenz's marketing advice to "support the idea that the investements made are not for tax savings alone" | | | | | | |
| 82-5 | July 18, 2019 Email from Randall Lenz to Jack Fisher and Kate Joy re: turning projects into cash producing investments and convincing investors it will be so | | | | | | |
| 82-6 | August 30, 2019 Email from Jack Fisher to Randall Lenz re: 2019  Offering (Perquimans) | | | | | | |
| 82-7 | October 4, 2019 Emails between Randall Lenz, Kate Joy, and Jack Fisher re: pushback from clients used to big tax deduction about  risk being in a real estate investment for Perquimans | | | | | | |
| 82-8 | October 10, 2019 Email from Jack Fisher to Randall Lenz in response to October 4, 2019 Emails re: pushback from clients | | | | | | |
| 82-9 | October 28, 2019 Emails between Kate Joy, Randall Lenz, Jack Fisher, and others re: possibility of a capital call with Perquimans | | | | | | |
| 82-10 | December 20, 2019 Email from Jack Fisher to Randall Lenz saying Perquimans Holdings will not make a charitable contribution in 2019 | | | | | | |
| 82-11 | July 7, 2020 Email from Jack Fisher to Randall Lenz stating Bay Creek deduction was 10% lower than expected because new appraisal used | | | | | | |

| 82-12 | December 20, 2019 Email from Jack Fisher to Randall Lenz disclosing search warrant | | | | | | |
|---|---|---|---|---|---|---|---|
| 82-13 | November 19, 2020 Email from Kate Joy to Randall Lenz telling Lenz he can go into Eastern Sierra Holdings or the other fund | | | | | | |
| 82-14 | March 4, 2020 Email from Andrew Marriner to Randall Lenz and Latonya Thompkins re: commissions for Lenz's personal units | | | | | | |
| 82-15 | December 12, 2017 Email from Randall Lenz to Jack Fisher, Kate Joy re: Fisher's meeting with clients Larry and Thomas | | | | | | |
| 82-16 | October 25, 2018 Email from Randall Lenz to Kate Joy re: client is indifferent about which fund and Lenz would like to limit his exposure to two offerings | | | | | | |
| 82-17 | December 29, 2017 Email from Randall Lenz to Larry Mann re: adhering to the formalities of the transaction | | | | | | |
| 82-18 | January 8, 2018 Email from Randall Lenz to Kate Joy and Jack Fisher re: client sent check today dated 12/28/2017 | | | | | | |
| 82-19 | Invoice from Randall Lenz to ICM dated August 27, 2015 | | | | | | |
| 82-20 | Invoice from Randall Lenz to ICM dated October 15, 2015 | | | | | | |
| 82-21 | Invoice from Randall Lenz to ICM dated January 20, 2016 | | | | | | |
| 82-22 | Invoice from Randall Lenz to ICM dated August 3, 2016 | | | | | | |
| 82-23 | Invoice from Randall Lenz to ICM dated January 24, 2017 | | | | | | |
| 82-24 | Invoice from Randall Lenz to ICM dated January 17, 2018 | | | | | | |
| 82-25 | Invoice from Randall Lenz to ICM dated January 15, 2019 | | | | | | |
| 82-26 | Invoice from Randall Lenz to ICM dated February 28, 2020 | | | | | | |
| 82-27 | January 24, 2017 ICM Letter to Randall Lenz re: Commissions for 2016 and $66,000 check | | | | | | |
| 82-28 | June 22, 2015 Email from Randall Lenz to Kate Joy asking for commentary on Stephen Small's opinion that "You can't sell income tax deductions" | | | | | | |
| 82-29 | January 20, 2020 Emails between Randall Lenz and Kate Joy re: Bay Creek being oversubscribed so client likely to be refunded | | | | | | |
| 82-30 | November 28, 2016 Email from Kate Joy to Randall Lenz re: switching client between funds | | | | | | |

| 82-31 | January 25, 2019 Email from Jennifer Buntin to Jack Fisher and Randall Lenz re: it not being too late for client to send in his payment | | | | | | |
|---|---|---|---|---|---|---|---|
| 82-32 | December 28, 2019 Email from Andrew Marriner to Randall Lenz re: Bay Creek vote | | | | | | |
| 82-33 | December 12, 2017 Email from Randall Lenz to client Larry Mann outlining estimated tax savings at various levels of "Inland Capital Investment" | | | | | | |
| 82-34 | October 11, 2017 Email from Randall Lenz to client Jeffrey LaGrasso re: the "tax deduction fund" | | | | | | |
| 83-1 | Email dated August 20, 2012 re: Roster & Logistics for Chapter Meeting and Conservation Easement Seminar | | | | | | |
| 83-2 | Powerpoint Presentation | | | | | | |